Case 18-2390, Document 124-3, 11/30/2020, 2983367, Page1 of 58

# SHEEHEY FURLONG & BEHM

## Time And Expense Details

**Exhibit B**

Report ID:    OT2025 - 41691

Monday, March 26, 2018

Date [01/01/2000 - 03/31/2018]

Printed By    KAD

Page    1

| Client | Client Reporting Name | Matter | Matter Reporting Name | Billing Timekeeper |
|---|---|---|---|---|
| 005154 | Bloom, Jonathan A. DDS | 00001 | Bloom v. Secretary of Health a | Nolan, Craig S |

### Unbilled Time

| Date | Timekeeper | Hours Worked | Hours To Bill | Rate | Amount | Task | Activity | Narrative |
|---|---|---|---|---|---|---|---|---|
| 3/1/2018 | DMS | 4.50 | 4.50 | 125.00 | $562.50 | | | Proofread, edit, format motion for fees and costs; organize exhibits for same; prepare summary of SFB expenses for filing in support of motion; correspond D. Parrish, J. Pistorino (pro hac counsel) re same; telecon J. Pistorino re same confer JAB re citations in motion |
| 3/9/2018 | CSN | 0.20 | 0.20 | 350.00 | $70.00 | | | Review draft reply to motion to alter or amend judgment; by Atty Pistorino; correspond Atty Pistorino re same |
| 3/12/2018 | DMS | 1.00 | 1.00 | 125.00 | $125.00 | | | Proofread Reply in Support of Motion to Alter or Amend Judgment; make edits in redline; correspond pro hac vice counsel re same; confer pro hac vice counsel re same; file same |
| 3/16/2018 | CSN | 0.20 | 0.20 | 350.00 | $70.00 | | | Telecon Atty Pistorino re reply memo to be filed |

### Unbilled Time

| | | Hours Worked | Hours To Bill | | Amount | | | |
|---|---|---|---|---|---|---|---|---|
| Totals | | 5.90 | 5.90 | | $827.50 | | | |

### Billed Time

| Date | Timekeeper | Hours Worked | Hours On Bill | Rate | Amount | Task | Activity | Narrative |
|---|---|---|---|---|---|---|---|---|
| 4/21/2016 | CSN | 0.90 | 0.00 | 325.00 | $0.00 | | | Telecon client, Atty Parrish re background [0.9 hrs NO CHARGE] |

| Post Date | Status | | Entry Date | Original Post Period | Original Post Year |
|---|---|---|---|---|---|
| 04/30/2016 | Current Period | | 04/21/2016 | 4 | 2016 |

| Date | Timekeeper | Hours Worked | Hours On Bill | Rate | Amount | Task | Activity | Narrative |
|---|---|---|---|---|---|---|---|---|
| 4/22/2016 | CSN | 0.40 | 0.40 | 325.00 | $130.00 | | | Correspond Atty Parrish re complaint; telecon client re suit |
| 4/25/2016 | CSN | 1.10 | 1.10 | 325.00 | $357.50 | | | Review draft complaint; correspond co-counsel, client re complaint, next steps |
| 4/26/2016 | CSN | 0.40 | 0.40 | 325.00 | $130.00 | | | Review revised complaint; correspond co-counsel re same |
| 4/29/2016 | CSN | 2.00 | 2.00 | 325.00 | $650.00 | | | Review and revise draft complaint, exhibits |
| 5/1/2016 | CSN | 0.10 | 0.10 | 325.00 | $32.50 | | | Correspond client, co-counsel re docketed complaint |
| 5/3/2016 | CSN | 0.10 | 0.10 | 325.00 | $32.50 | | | Correspond Atty Parrish re service of complaint |
| 6/9/2016 | CSN | 0.10 | 0.10 | 325.00 | $32.50 | | | Execute return of service of complaint |
| 6/22/2016 | CSN | 0.20 | 0.20 | 325.00 | $65.00 | | | Revise draft affidavit for admission pro hac vice of co-counsel |
| 6/23/2016 | AER | 0.50 | 0.00 | 0.00 | $0.00 | | | Hand-deliver two Motions for Admission Pro Hac Vice to U.S. District Court |
| 6/24/2016 | CSN | 0.20 | 0.20 | 325.00 | $65.00 | | | Telecon & correspond AUSA Ranaldo re government's motion to extend deadline for answer |
| 8/2/2016 | CSN | 0.10 | 0.10 | 325.00 | $32.50 | | | Telecon & correspond AUSA Renaldo re sentence 6 remand; correspond client, co-counsel re same |
| 8/3/2016 | CSN | 0.10 | 0.10 | 325.00 | $32.50 | | | Correspond Atty Parrish re remand request by government |
| 8/4/2016 | CSN | 0.20 | 0.20 | 325.00 | $65.00 | | | Review government's draft motion to remand |
| 8/5/2016 | CSN | 0.20 | 0.20 | 325.00 | $65.00 | | | Telecon Atty Parrish re government's draft motion to remand |
| 8/10/2016 | CSN | 0.20 | 0.20 | 325.00 | $65.00 | | | Review government's motion to remand |

SHEEHEY FURLONG & BEHM

# Time And Expense Details

| Report ID: | OT2025 - 41691 | | | | | | | Printed By | KAD |
|---|---|---|---|---|---|---|---|---|---|
| Monday, March 26, 2018 | | | | Date [01/01/2000 - 03/31/2018] | | | | Page | 2 |

Case 18-2390, Document 124-3, 11/30/2020, 2983367, Page2 of 58

## Billed Time

| Date | Timekeeper | Hours Worked | Hours On Bill | Rate | Amount | Task | Activity | Narrative |
|---|---|---|---|---|---|---|---|---|
| 8/16/2016 | CSN | 0.30 | 0.30 | 325.00 | $97.50 | | | Review draft of opposition to government's motion to remand |
| 8/16/2016 | JAB | 1.30 | 0.00 | 0.00 | $0.00 | | | Review draft opposition to defendant's motion for remand; review defendant's motion for remand |
| 8/17/2016 | JAB | 7.70 | 0.00 | 0.00 | $0.00 | | | Review draft opposition to defendant's motion for remand; review decision of Medicare Appeals Council and Administrative Law Judges; confer CSN re opposition brief; compose email to Atty Parrish re same; research case law re sentence six remands |
| 8/17/2016 | CSN | 0.10 | 0.10 | 325.00 | $32.50 | | | Correspond Atty Parrish re draft opposition to motion to remand |
| 8/18/2016 | JAB | 8.50 | 0.00 | 0.00 | $0.00 | | | Research sentence six and sentence four remand case law, review same; review complaint and exhibits; review revised opposition to defendant's motion for remand; review Medicare statutory provisions re coverage determinations; review cases cited in defendant's motion to remand; draft outline for arguments in opposition brief |
| 8/19/2016 | JAB | 7.90 | 7.90 | 225.00 | $1,777.50 | | | Review sentence six and sentence four remand case law; confer CSN re same; compose email to Atty Parrish re case law support for opposition brief arguments; email correspondence with Atty Parrish re same |
| 8/20/2016 | JAB | 0.90 | 0.90 | 225.00 | $202.50 | | | Compose email to Atty Parish re remand case law and suggested revisions to opposition brief |

| Post Date | Status | | Entry Date | Original Post Period | Original Post Year |
|---|---|---|---|---|---|
| 08/31/2016 | Current Period | | 08/20/2016 | 8 | 2016 |

| Date | Timekeeper | Hours Worked | Hours On Bill | Rate | Amount | Task | Activity | Narrative |
|---|---|---|---|---|---|---|---|---|
| 8/20/2016 | JAB | 1.60 | 0.00 | 0.00 | $0.00 | | | Compose email to Atty Parish re case law support for arguments in opposition brief and suggested revisions to opposition brief |
| 8/23/2016 | CSN | 0.70 | 0.00 | 0.00 | $0.00 | | | Revise draft opposition to motion to remand |
| 8/24/2016 | CSN | 2.10 | 2.10 | 325.00 | $682.50 | | | Revise draft opposition to motion to remand |
| 9/29/2016 | CSN | 4.90 | 4.90 | 325.00 | $1,592.50 | | | Attend hearing on motion for remand; travel to/from Rutland for same; telecon Atty Parrish re same; confer AUSA Renaldo re same |
| 9/30/2016 | CSN | 0.20 | 0.20 | 325.00 | $65.00 | | | Telecon Atty Parrish re submission of proposed remand order language pertaining to deadline; review/revise same |
| 10/3/2016 | CSN | 0.20 | 0.20 | 325.00 | $65.00 | | | Review Atty Parrish's draft post-hearing memo; correspond Atty Parrish re same |
| 10/3/2016 | CSN | 1.50 | 1.50 | 325.00 | $487.50 | | | Revise draft post-hearing memo |
| 10/5/2016 | CSN | 0.90 | 0.90 | 325.00 | $292.50 | | | Revise post-hearing memo/proposed order; correspond Atty Parrish re same |
| 10/6/2016 | CSN | 0.40 | 0.40 | 325.00 | $130.00 | | | Review Secretary's post-hearing memo; telecon AUSA Renaldo re same |
| 10/27/2016 | CSN | 0.10 | 0.10 | 325.00 | $32.50 | | | Review Secretary's opposition to post-hearing memo; correspondence to Atty Parrish re same |
| 1/3/2017 | CSN | 0.10 | 0.10 | 335.00 | $33.50 | | | Correspond Atty Parrish re escalation |
| 1/9/2017 | CSN | 0.10 | 0.10 | 335.00 | $33.50 | | | Correspond Atty Parrish re administrative record, subsequent GCM claim, potential further hearing on motion for remand |
| 1/19/2017 | CSN | 0.10 | 0.10 | 335.00 | $33.50 | | | Correspond client re denial of Motion for Remand, next steps |
| 1/20/2017 | CSN | 0.10 | 0.10 | 335.00 | $33.50 | | | Correspond Attys Renaldo, Parrish re briefing schedule |
| 1/23/2017 | CSN | 0.20 | 0.20 | 335.00 | $67.00 | | | Correspond Atty Parrish re new ALJ decision, review by MAC |
| 1/29/2017 | CSN | 0.20 | 0.20 | 335.00 | $67.00 | | | Review MAC decision; correspond Atty D. Parrish, client re next steps |
| 1/30/2017 | CSN | 0.10 | 0.10 | 335.00 | $33.50 | | | Correspond Atty D. Parrish re amending complaint |
| 1/31/2017 | CSN | 0.30 | 0.30 | 335.00 | $100.50 | | | Review, revise draft Amended Complaint; correspond Atty D. Parrish re same |

Case 18-2390, Document 124-3, 11/30/2020, 2983367, Page3 of 58

**SHEEHEY FURLONG & BEHM**

## Time And Expense Details

| Report ID: | OT2025 - 41691 | | | | | | Printed By | KAD |
|---|---|---|---|---|---|---|---|---|
| Monday, March 26, 2018 | | | Date [01/01/2000 - 03/31/2018] | | | | Page | 3 |

**Billed Time**

| Date | Timekeeper | Hours Worked | Hours On Bill | Rate | Amount | Task | Activity | Narrative |
|---|---|---|---|---|---|---|---|---|
| 2/3/2017 | CSN | 0.90 | 0.90 | 335.00 | $301.50 | | | Revise Amended Complaint |
| 2/8/2017 | CSN | 0.50 | 0.50 | 335.00 | $167.50 | | | Correspond Atty D. Parrish re Secretary's position on scheduling; correspond USAO re Amended Complaint; correspond Atty D. Parrish re Local Rules; telecon AUSA M. Renaldo re timing of answer/record |
| 2/22/2017 | CSN | 0.20 | 0.20 | 335.00 | $67.00 | | | Revise Opposition to Secretary's Motion for Extension to File Answer and Administrative Record; correspond Atty D. Parrish re same |
| 4/17/2017 | CSN | 0.10 | 0.10 | 335.00 | $33.50 | | | Correspond Atty Parrish re selection of ENE mediator |
| 4/18/2017 | CSN | 0.10 | 0.10 | 335.00 | $33.50 | | | Telecon clerk's office re eliminating ENE requirement in this matter; correspond Atty Parrish re same |
| 4/19/2017 | CSN | 0.20 | 0.20 | 335.00 | $67.00 | | | Telecon AUSA Renaldo re applicability of ENE (mediation) to this matter; correspond Atty Parrish re same |
| 4/26/2017 | CSN | 0.10 | 0.10 | 335.00 | $33.50 | | | Review Agency's draft motion to remove from ENE; correspond Atty Parrish, Renaldo re same |
| 6/6/2017 | CSN | 0.10 | 0.10 | 335.00 | $33.50 | | | Telecon AUSA Renaldo, court clerk re Court letter re discovery schedule |
| 6/9/2017 | CSN | 0.50 | 0.50 | 335.00 | $167.50 | | | Correspond AUSA Renaldo re scheduling order; revise proposed joint motion re same; telecons AUSA Renaldo re same |
| 6/13/2017 | CSN | 0.10 | 0.10 | 335.00 | $33.50 | | | Correspond AUSA Renaldo re motion schedule |
| 7/10/2017 | CSN | 4.20 | 2.90 | 335.00 | $971.50 | | | Revise draft motion for reversing Secretary's decision; correspond Atty Parrish re same; correspond client re same |

| | Post Date | Status | | Entry Date | Original Post Period | Original Post Year | | |
|---|---|---|---|---|---|---|---|---|
| | 07/31/2017 | Current Period | | 07/10/2017 | 7 | 2017 | | |

| 9/20/2017 | CSN | 0.10 | 0.10 | 335.00 | $33.50 | | | Telecon Atty Petrino (Parrish associate) re reply brief |

| | Post Date | Status | | Entry Date | Original Post Period | Original Post Year | | |
|---|---|---|---|---|---|---|---|---|
| | 09/30/2017 | Current Period | | 09/20/2017 | 9 | 2017 | | |

| 9/21/2017 | CSN | 0.20 | 0.20 | 335.00 | $67.00 | | | Correspond co-counsel re extension; correspond AUSA re same; draft motion to extend |
| 9/26/2017 | CSN | 0.90 | 0.90 | 335.00 | $301.50 | | | Review, revise, finalize draft reply brief; correspond Atty Parrish re same |
| 10/11/2017 | CSN | 0.10 | 0.10 | 335.00 | $33.50 | | | Correspond Atty Parrish re request by AUSA for extension |
| 10/13/2017 | CSN | 0.10 | 0.10 | 335.00 | $33.50 | | | Review sur-reply by agency |
| 10/31/2017 | CSN | 0.30 | 0.30 | 335.00 | $100.50 | | | Revise motion for leave to file notice of supplemental authority |
| 11/13/2017 | CSN | 0.10 | 0.10 | 335.00 | $33.50 | | | Correspond Atty Pistorino re reply re supplemental authority |
| 11/16/2017 | CSN | 0.20 | 0.20 | 335.00 | $67.00 | | | Revise draft reply re supplemental authority; correspond co-counsel re same |
| 12/7/2017 | CSN | 0.10 | 0.10 | 335.00 | $33.50 | | | Confer Atty Parrish re hearing |
| 1/3/2018 | CSN | 0.10 | 0.10 | 350.00 | $35.00 | | | Correspond Atty Parrish re draft letter requested by Court at hearing; review draft letter at request of Atty Parrish |
| 2/6/2018 | CSN | 0.50 | 0.50 | 350.00 | $175.00 | | | Telecon Atty Pistorino re Court decision, potential motion for reconsideration re jurisdictional issue, potential appeal re same |

Case 18-2390, Document 124-3, 11/30/2020, 2983367, Page4 of 58

# SHEEHEY FURLONG & BEHM

## Time And Expense Details

Report ID:  OT2025 - 41691

Monday, March 26, 2018

Date [01/01/2000 - 03/31/2018]

Printed By   KAD
Page              4

### Billed Time

| Date | Timekeeper | Hours Worked | Hours On Bill | Rate | Amount Task | Activity | Narrative |
|---|---|---|---|---|---|---|---|
| 2/26/2018 | DMS | 0.70 | 0.70 | 125.00 | $87.50 | | Proofread, edit motion to alter or amend judgment; file same per J. Pistorino; telecon, correspond J. Pistorino re same |

**Billed Time**

| | Totals | 57.70 | 35.20 | | $10,525.00 | | |
|---|---|---|---|---|---|---|---|

### Billed Expenses

| Date | Amount | Exp Code | Narrative |
|---|---|---|---|
| 4/29/2016 | $400.00 | CF | U.S. DISTRICT COURT -- filing fee |
| 5/31/2016 | $41.25 | PD | In-house postage -- May, 2016 |
| 6/23/2016 | $300.00 | CF | U.S. DISTRICT COURT -- pro hac vice admission fee (Parrish & Noonan) |
| 9/30/2016 | $81.00 | TE | CRAIG S. NOLAN; Travel to Rutland, VT 09/29/2016 |
| 9/30/2016 | $3.00 | TEM | CRAIG S. NOLAN; Travel expense (parking) expense Rutland, VT 09/29/2016 |
| 2/28/2017 | $29.40 | IHC | Document photocopy charge, 294 @ $.10/copy -- February, 2017 |

**Billed Expenses**

| | Totals | $854.65 | |
|---|---|---|---|

| | Hours Worked | Hours To Bill | Fee Amount | Expense Amount | Total Amount |
|---|---|---|---|---|---|
| Report Totals | 63.60 | 41.10 | $11,352.50 | $854.65 | $12,207.15 |

*** End Of Report ***

**SHEEHEY FURLONG & BEHM P.C.**                    **September 28, 2020**

30 Main St, PO Box 66
Burlington, VT  05402-0066

|  |  |  |
|---|---|---|
| Invoice # | 61990 | CSN |

Jonathan A. Bloom, DDS
120 Nicklaus Circle
South Burlington, VT  05403

| | |
|---|---|
| Billed Through . . | 09/30/20 |
| Our file # . . . . . . | 005154 00002 |
| Our Federal ID # | 03-0331950 |

---

RE:  **Second Circuit Appeal**

Summary of Account . .

**PROFESSIONAL SERVICES RENDERED**                                    <u>Hours</u>

| Date | Atty | Description | Hours |
|---|---|---|---|
| 08/13/18 | CSN | Correspond Atty Pistorino re notice of appeal; revise same | 0.30 |
| 08/13/18 | DMS | Prepare notice of appeal for filing; file same | 0.30 |
| 08/21/18 | DMS | Review local rules for filing a civil appeal to include deadlines, forms to file | 1.50 |
| 08/22/18 | DMS | Telecon Atty Pistorino re logistics for appeal including what forms need to be filed and when | 0.10 |
| 08/24/18 | CSN | Telecon Atty Pistorino re appeal issues, pre-argument statement; conduct legal research re same | 1.50 |
| 08/24/18 | DMS | Begin preparing appeal documents to prepare for filing | 1.20 |
| 08/26/18 | CSN | Complete pre-argument statement,/addenda; conduct legal research re same | 1.50 |
| 08/27/18 | CSN | Revise draft pre-argument statement, related documents | 0.30 |
| 08/27/18 | DMS | Prepare pre-argument statement, addenda to pre-argument statement, transcript form, appeal brief deadline request; file same | 4.00 |
| 09/06/18 | DMS | Proofread reply re notice of supplemental authority; telecon Atty Pistorino re citations in same; make edits; prepare same for filing; file same | 0.80 |
| 09/21/18 | DMS | Begin formatting principal brief including inserting table of contents; correspond Atty Pistorino re same | 0.80 |
| 09/24/18 | DMS | Telecon Atty Pistorino re logistics for principal brief including next steps | 0.10 |
| 10/17/18 | DMS | Review Second Circuit brief to begin compiling list of documents referenced for compiling joint appendix | 1.20 |
| 11/05/18 | CSN | Telecon Atty Pistorino re brief; confer ALN re brief | 0.40 |
| 11/07/18 | DMS | Identify documents referenced in brief; pull documents from e-file in prep for assembling appendix; begin creating index of same | 1.00 |
| 11/07/18 | ALN | Review case file; review cocounsel's proposed brief; draft appellant's Second Circuit brief | 2.10 |
| 11/08/18 | ALN | Review district court briefing; prepare Second Circuit brief | 2.20 |
| 11/09/18 | ALN | Research supplemental jurisdiciton; update research re 1395ff; draft Second Circuit brief | 5.40 |
| 11/10/18 | ALN | Draft Second Circuit brief | 1.30 |

Invoice #:   61990          Our File #:   005154    00002                     Page      2

| | | | |
|---|---|---|---|
| 11/11/18 | ALN | Draft Second Circuit brief | 3.50 |
| 11/12/18 | ALN | Draft Second Circuit brief | 7.30 |
| 11/13/18 | ALN | Draft Bloom's Second Circuit brief | 8.50 |
| 11/14/18 | CSN | Revise draft brief by ALN/J. Pistorino; confer ALN re same | 2.40 |
| 11/14/18 | DMS | Make edits to draft brief; review brief to identify documents for preparation in assembling joint appendix | 0.80 |
| 11/14/18 | ALN | Draft Second Circuit brief | 2.30 |
| 11/15/18 | CSN | Correspond Atty Pistorino re draft brief | 0.10 |
| 11/15/18 | CSN | Confer ALN re draft brief; telecon ALN, Atty Pistorino re same | 0.90 |
| 11/15/18 | DMS | Review draft brief for documents cited therein to prepare for assembling appendix; review file for documents re same | 1.20 |
| 11/15/18 | ALN | Draft Second Circuit brief; email Atty Pistorino re proposed edits | 3.50 |
| 11/16/18 | CSN | Telecon Atty Pistorino re brief; confer ALN re same; review draft brief | 1.20 |
| 11/16/18 | DMS | Correspond out of state counsel re portions of administrative record for use in appendix; review file for identifying documents for administrative record | 1.30 |
| 11/16/18 | ALN | Address Atty Pistorino's suggested changes for Second Circuit brief; telecon Atty Pistorino re same | 2.80 |
| 11/17/18 | CSN | Correspond Atty Parrish re brief | 0.10 |
| 11/19/18 | DMS | Assemble index of document cited in brief and compare to see what we have versus what we need | 0.40 |
| 11/19/18 | ALN | Confer CSN re Parrish edits; review Parrish edits with CSN; confer DMS re compile appendix | 0.90 |
| 11/20/18 | MGB | Proofread Appellant's Brief; confer ALN re same | 1.00 |
| 11/20/18 | CSN | Correspond AUSA Kerest regarding appendix to brief; confer ALN re brief; review brief | 1.60 |
| 11/20/18 | DMS | Create index for appendices; assemble appendices in chronological order; prepare appendices for printing | 3.50 |
| 11/20/18 | ALN | Prepare Second Circuit brief for filing; compile appendix; email government re appendix; finalize draft; input record cites; cite check brief | 8.90 |
| 11/21/18 | DMS | Create table of contents, table of authorities for principal brief; format brief; prepare, format appendices for filing; file same; | 4.20 |
| 11/21/18 | ALN | Finalize Second Circuit brief for filing | 4.80 |
| 11/27/18 | CSN | Correspond co-counsel re briefing schedule | 0.10 |
| 11/29/18 | DMS | Prepare corrected cover pages for appendices; file same; send same to Court, AUSAs Ranaldo, Waples | 0.70 |
| 01/31/19 | CSN | Review draft motion to stay fees litigation | 0.10 |
| 03/26/19 | CSN | Telecon Atty Pistorino re briefing schedule | 0.20 |
| 03/29/19 | CSN | Correspond all counsel re reply brief; telecon co-counsel re agency brief; review agency brief; confer ALN re same | 0.50 |
| 03/30/19 | CSN | Correspond co-counsel, ALN re Chevron argument by agency | 0.20 |
| 03/30/19 | ALN | Review agency's brief; research arguments for reply brief | 4.50 |
| 03/31/19 | ALN | Research issues re reply brief | 4.00 |
| 04/01/19 | ALN | Research reply brief arguments; draft reply brief | 9.00 |
| 04/02/19 | ALN | Research reply brief arguments; draft reply brief | 9.80 |
| 04/03/19 | ALN | Draft reply brief | 7.50 |
| 04/04/19 | CSN | Review draft brief by ALN; correspond co-counsel re same | 0.70 |
| 04/05/19 | CSN | Review, revise draft reply brief | 0.20 |
| 04/09/19 | CSN | Confer ALN re revisions to reply brief; correspond co-counsel re same, oral argument; correspond USAO re oral argument | 0.60 |

Invoice #:  61990          Our File #:  005154   00002                                    Page        3

| 04/09/19 | ALN | Incorporate Parrish Law edits into reply brief | 3.20 |
|---|---|---|---|
| 04/10/19 | CSN | Revise brief; correspond co-counsel re same | 1.50 |
| 04/10/19 | DMS | Review file for references to Chevron, deference for reference in reply brief | 0.50 |
| 04/10/19 | ALN | Finalize reply brief | 3.60 |
| 04/11/19 | CSN | Revise reply brief | 0.90 |
| 04/11/19 | ALN | Finalize reply brief; confer CSN | 1.90 |
| 04/12/19 | CSN | Revise reply brief | 0.80 |
| 04/12/19 | AER | Proofread brief; check legal citations, quotations in Westlaw | 2.70 |
| 04/12/19 | DMS | Cite check reply brief; create table of contents, table of authorities brief; prepare reply brief for filing; file same; draft oral argument statement; file same; draft notice of appearance of co-counsel; file same | 6.70 |
| 04/12/19 | ALN | Proof reply brief; finalize reply brief for filing | 2.00 |
| 06/03/19 | CSN | Review USSC Smith v. Berryhill; correspond D. Parrish re submission of supplemental authority to Second Circuit | 0.40 |
| 06/04/19 | CSN | Correspond USAO, co-counsel re new authority | 0.20 |
| 06/05/19 | DMS | Prepare notice of supplemental authority for filing based on appellate rules | 0.40 |
| 06/05/19 | ALN | Draft Rule 28j letter re Supreme Court's decision in Smith v. Berryhill | 0.90 |
| 06/10/19 | DMS | Prepare Notice of Supplemental Authority to file; file same | 0.40 |
| 06/25/19 | DMS | Correspond Atty Parrish re updated unavailability for oral argument | 0.10 |
| 09/26/19 | DMS | Multiple correspondence Attys Parrish, Pistorino re need to file acknowledgment for oral argument, additional counsel; telecom Second Circuit re same; prepare same for filing; file same | 0.70 |

Total fees:    $29,807.00

## DISBURSEMENTS

| 08/14/2018 | Clerk, U.S. District Court -- Notice of Appeal filing fee | 505.00 |
|---|---|---|
| 11/21/2018 | FEDERAL EXPRESS CORP. -- copy expenses | 396.80 |
| 11/21/2018 | FedEx Office -- copy/shipping fees 11/21/2018 | 36.43 |
| 12/31/2018 | FEDERAL EXPRESS CORP. to U.S. Court of Appeals, Second Circuit 11/29/2018 | 20.95 |
| 04/12/2019 | FEDERAL EXPRESS CORP. -- copies of reply brief | 52.97 |
| 04/30/2019 | FEDERAL EXPRESS CORP. to US Court of Appeals, Second Circuit 04/12/2019 | 32.13 |

Total disbursements:    $1,044.28

| TIMEKEEPER SUMMARY | Hours | Amount |
|---|---|---|
| Nelson, Alexandrea L | 99.90 | $19,480.50 |
| Nolan, Craig S | 16.70 | $5,876.50 |
| Robinson, Audrey E. | 2.70 | $337.50 |
| Sims, Donna M | 31.90 | $3,987.50 |
| Bouchard, Mary G. | 1.00 | $125.00 |
| TIMEKEEPER TOTALS | 152.20 | $29,807.00 |

## BILLING SUMMARY

Invoice #:    61990          Our File #:   005154    00002                          Page        4

| | |
|---|---:|
| TOTAL FEES | $29,807.00 |
| TOTAL DISBURSEMENTS | $1,044.28 |
| TOTAL CHARGES FOR THIS BILL | $30,851.28 |
| NET CURRENT CHARGES THIS BILL | $30,851.28 |
| **TOTAL BALANCE NOW DUE** | **$30,851.28** |

**Please include the invoice # with your payment.**
**Thank you.**

**4:59 PM**

**09/23/20**

# Parrish Law Offices
# Customer QuickReport
### April 1, 2016 through September 23, 2020

| Type | Date | Num | Memo | Account | Clr | Split | Amount |
|------|------|-----|------|---------|-----|-------|--------|
| **Bloom, Jonathan** | | | | | | | |
| Invoice | 04/01/2016 | 4880 | | 13110 · Accounts... | | -SPLIT- | 666.67 |
| Invoice | 05/02/2016 | 4773 | | 13110 · Accounts... | | -SPLIT- | 8,358.33 |
| Invoice | 06/01/2016 | 4821 | | 13110 · Accounts... | | -SPLIT- | 530.38 |
| Invoice | 07/05/2016 | 4855 | | 13110 · Accounts... | | -SPLIT- | 397.84 |
| Invoice | 08/01/2016 | 4906 | | 13110 · Accounts... | | -SPLIT- | 255.42 |
| Invoice | 09/01/2016 | 4942 | | 13110 · Accounts... | | -SPLIT- | 9,471.25 |
| Invoice | 10/03/2016 | 4990 | | 13110 · Accounts... | | -SPLIT- | 7,948.96 |
| Invoice | 11/01/2016 | 5032 | | 13110 · Accounts... | | -SPLIT- | 1,443.74 |
| Invoice | 12/01/2016 | 5069 | | 13110 · Accounts... | | -SPLIT- | 632.51 |
| Invoice | 01/03/2017 | 5107 | | 13110 · Accounts... | | -SPLIT- | 395.03 |
| Invoice | 02/01/2017 | 5141 | | 13110 · Accounts... | | -SPLIT- | 3,187.70 |
| Invoice | 03/01/2017 | 5206 | | 13110 · Accounts... | | -SPLIT- | 2,110.42 |
| Invoice | 04/03/2017 | 5241 | | 13110 · Accounts... | | -SPLIT- | 487.90 |
| Invoice | 05/01/2017 | 5274 | | 13110 · Accounts... | | -SPLIT- | 1,356.25 |
| Invoice | 07/05/2017 | 5344 | | 13110 · Accounts... | | -SPLIT- | 8,526.94 |
| Invoice | 08/01/2017 | 5379 | | 13110 · Accounts... | | 40110 · Fee ... | 656.25 |
| Invoice | 09/01/2017 | 5420 | | 13110 · Accounts... | | -SPLIT- | 1,054.50 |
| Invoice | 10/02/2017 | 5462 | | 13110 · Accounts... | | -SPLIT- | 23,696.44 |
| Invoice | 11/01/2017 | 5494 | | 13110 · Accounts... | | -SPLIT- | 1,235.42 |
| Invoice | 12/01/2017 | 5537 | | 13110 · Accounts... | | -SPLIT- | 266.29 |
| Invoice | 01/02/2018 | 5574 | | 13110 · Accounts... | | -SPLIT- | 10,294.48 |
| Invoice | 02/01/2018 | 5600 | | 13110 · Accounts... | | -SPLIT- | 6,890.12 |
| Credit Memo | 02/14/2018 | 5641 | | 13110 · Accounts... | | 40110 · Fee ... | -89,862.84 |
| Invoice | 02/14/2018 | 5642 | | 13110 · Accounts... | | 40110 · Fee ... | 78,944.47 |
| Invoice | 03/01/2018 | 5649 | | 13110 · Accounts... | | -SPLIT- | 21,444.02 |
| Invoice | 03/23/2018 | 5696 | | 13110 · Accounts... | | 40110 · Fee ... | 36,873.42 |
| Credit Memo | 03/23/2018 | 5697 | | 13110 · Accounts... | | 40110 · Fee ... | -42,385.69 |
| Invoice | 04/02/2018 | 5676 | | 13110 · Accounts... | | -SPLIT- | 20,941.67 |
| Invoice | 04/02/2018 | 5695 | | 13110 · Accounts... | | 40110 · Fee ... | 131.25 |
| Invoice | 05/01/2018 | 5704 | | 13110 · Accounts... | | -SPLIT- | 4,771.45 |
| Invoice | 06/01/2018 | 5736 | | 13110 · Accounts... | | -SPLIT- | 3,374.25 |
| Invoice | 07/02/2018 | 5763 | | 13110 · Accounts... | | -SPLIT- | 2,627.00 |
| Invoice | 09/04/2018 | 5825 | | 13110 · Accounts... | | -SPLIT- | 9,804.00 |
| Invoice | 10/01/2018 | 5854 | | 13110 · Accounts... | | -SPLIT- | 15,653.50 |
| Invoice | 12/03/2018 | 5914 | | 13110 · Accounts... | | -SPLIT- | 4,828.17 |
| Invoice | 02/01/2019 | 5993 | | 13110 · Accounts... | | -SPLIT- | 2,362.50 |
| Invoice | 04/01/2019 | 6027 | | 13110 · Accounts... | | -SPLIT- | 1,338.33 |
| Invoice | 05/01/2019 | 6057 | | 13110 · Accounts... | | -SPLIT- | 3,344.17 |
| Invoice | 07/01/2019 | 6104 | | 13110 · Accounts... | | -SPLIT- | 458.33 |
| Invoice | 10/01/2019 | 6171 | | 13110 · Accounts... | | -SPLIT- | 10,127.60 |
| Invoice | 11/01/2019 | 6204 | | 13110 · Accounts... | | -SPLIT- | 44,820.03 |

# Parrish Law Offices

788 Washington Road
Pittsburgh, PA 15228

# Invoice

| Date |
|---|
| 4/1/2016 |

| Invoice # |
|---|
| 4880 |

| Bill To |
|---|
| Jonathan Bloom<br>120 Nicklaus Circle<br>South Burlington, VT  05403 |

| Client/Matter No. | Matter Line 1 |
|---|---|
| | |

| Service ... | Description | Qty | Item | Amount |
|---|---|---|---|---|
| 3/3/2016 | email re Bloom cases for CGM | 0.5 | Prof Srvcs @ $500/hr | 250.00 |
| 3/8/2016 | telephone conference Dr. Bloom re CGM cases | 0.83333 | Prof Srvcs @ $500/hr | 416.67 |

| **Total** | $666.67 |
|---|---|
| **Balance Due** | $0.00 |

**Parrish Law Offices**

788 Washington Road
Pittsburgh, PA 15228

# Invoice

| Date |
|------|
| 5/2/2016 |

| Invoice # |
|-----------|
| 4773 |

PAID

| Bill To |
|---------|
| Jonathan Bloom
120 Nicklaus Circle
South Burlington, VT  05403 |

| Client/Matter No. | Matter Line 1 |
|-------------------|---------------|
|                   |               |

| Service ... | Description | Qty | Item | Amount |
|-------------|-------------|-----|------|--------|
| 4/11/2016 | Emails J. Bloom re ALJ request. | 0.5 | Prof Srvcs @ $490/hr | 245.00 |
| 4/12/2016 | Searched for the MBPM cite for coverage of supplies for a covered device statement for ALJ Request 16-01. | 0.5 | Prof Srvcs @ $295/hr | 147.50 |
| 4/12/2016 | ALJ request for J. Bloom. | 0.5 | Prof Srvcs @ $490/hr | 245.00 |
| 4/13/2016 | Revised the ALJ request letter for 16-01 (J. Bloom); burned the attachments onto a CD, created FedEx shipment, created beneficiary list, created labels for CD and CD mailers, and scanned and saved a copy re the same.  Emailed to J.B. for his records. | 1 | Prof Srvcs @ $295/hr | 295.00 |
| 4/13/2016 | Appeal for J. Bloom claim. | 0.5 | Prof Srvcs @ $490/hr | 245.00 |
| 4/14/2016 | Spoke with Mr. JB to coordinate sending the doctor letters and medical records via email rather than fax; saved emailed documents to our system. | 0.25 | Prof Srvcs @ $295/hr | 73.75 |
| 4/21/2016 | Wrote the Federal complaint draft for the Jarboe, Dorman decisions after reviewing the ALJ and MAC decisions re the same; spoke with Mr. Bloom re the amounts in controversy and emailed to DMP to ensure Federal jurisdiction and additional case that the MAC provided an extension of time for. | 4.5 | Prof Srvcs @ $295/hr | 1,327.50 |
| 4/22/2016 | Reviewed the MAC decision that J. Bloom scanned over for M-15-1505 as well as the referral for that case from the AdQIC; revised the complaint draft for Dr. J. Bloom complaint; emailed with question to J.B. for his review. | 2 | Prof Srvcs @ $295/hr | 590.00 |
| 4/22/2016 | emails re MAC decision; prior appeals; outstanding questions | 1.33333 | Prof Srvcs @ $490/hr | 653.33 |
| 4/25/2016 | Spoke with DMP re the revisions of the counts in the complaint to combine Arb. & Capr. with substantive evidence; wrote email to Vermont Legal Aid re the evidence that was offered below in JB's ALJ cases; made minor revisions to the body of the complaint. | 0.5 | Prof Srvcs @ $295/hr | 147.50 |
| 4/25/2016 | Revision of Bloom complaint. | 2.5 | Prof Srvcs @ $490/hr | 1,225.00 |
| 4/25/2016 | Revision of Bloom complaint counts. | 0.75 | Prof Srvcs @ $490/hr | 367.50 |

| Total |
|-------|

| **Balance Due** |
|-----------------|

# Parrish Law Offices

788 Washington Road
Pittsburgh, PA 15228

# Invoice

| Date |
|---|
| 5/2/2016 |

| Invoice # |
|---|
| 4773 |

**PAID**

| Bill To |
|---|
| Jonathan Bloom |
| 120 Nicklaus Circle |
| South Burlington, VT  05403 |

| Client/Matter No. | Matter Line 1 |
|---|---|
| | |

| Service ... | Description | Qty | Item | Amount |
|---|---|---|---|---|
| 4/26/2016 | Reviewed the most recent draft of the complaint and spoke about streamlining the counts with DMP; scanned the favorable ALJ decisions separately, and sent the four ALJ decisions, two MAC decisions, and extension letter to CN for attachment to the complaint. | 1 | Prof Srvcs @ $295/hr | 295.00 |
| 4/26/2016 | Reviewed the District Court of VT local rules for admission pro hac vice; drafted my affidavit to be admitted pro hac vice per the examples, as well as letter to Supreme Court of PA for certificate of good standing. | 1 | Prof Srvcs @ $295/hr | 295.00 |
| 4/26/2016 | Revision of Dr. Bloom's complaint | 2.5 | Prof Srvcs @ $490/hr | 1,225.00 |
| 4/28/2016 | Reviewed the final draft of the complaint and made edits; emailed JB after sweep of ALJ decisions, requesting the last of the five favorable decisions to submit with the complaint. | 0.75 | Prof Srvcs @ $295/hr | 221.25 |
| 4/28/2016 | Revision of complaint; | 1.5 | Prof Srvcs @ $490/hr | 735.00 |
| 4/26/2016 | PA pro hac vice admission - Bridget N | | Miscellaneous | 25.00 |

| | **Total** | $8,358.33 |
|---|---|---|
| | **Balance Due** | $0.00 |

# Parrish Law Offices

788 Washington Road
Pittsburgh, PA 15228

# Invoice

| Date |
|---|
| 6/1/2016 |

| Invoice # |
|---|
| 4821 |

| Bill To |
|---|
| Jonathan Bloom<br>120 Nicklaus Circle<br>South Burlington, VT  05403 |

| Client/Matter No. | Matter Line 1 |
|---|---|
|  |  |

| Service ... | Description | Qty | Item | Amount |
|---|---|---|---|---|
| 5/5/2016 | ALJ CASE (NOT FEDERAL COMPLAINT): Reviewed the medical records and Dr. support statements for, and wrote prehearing brief for our ref. no. 16-01 (Judge Chinn) with new exhibits. | 1 | Prof Srvcs @ $295/hr | 295.00 |
| 5/12/2016 | Proofread, gathered the attachments for, made copy of, and created FedEx shipment for J. Bloom's ALJ Request No. 16-01 PHB to Judge Chinn.  Emailed copy to J.B. | 0.75 | Prof Srvcs @ $295/hr | 221.25 |
| 5/27/2016 | FedEx |  |  | 14.13 |

| **Total** | $530.38 |
|---|---|
| **Balance Due** | $0.00 |

# Parrish Law Offices

788 Washington Road
Pittsburgh, PA 15228

# Invoice

| Date |
|---|
| 7/5/2016 |

| Invoice # |
|---|
| 4855 |

**PAID**

| Bill To |
|---|
| Jonathan Bloom |
| 120 Nicklaus Circle |
| South Burlington, VT  05403 |

| Client/Matter No. | Matter Line 1 |
|---|---|
| | |

| Service ... | Description | Qty | Item | Amount |
|---|---|---|---|---|
| 6/13/2016 | Went to AAA to get my pro hac vice affidavit notarized for JB federal case. | 0.75 | Prof Srvcs @ $295/hr | 221.25 |
| 6/28/2016 | Completed and submitted the Response to Notice of Hearing for our ref. no. 16-02 case and faxed over an appointment of rep to Judge Goga's team.  Scanned and saved to system; sent JB a copy as well and recommended he complete it as well for his own participation. | 0.5 | Prof Srvcs @ $295/hr | 147.50 |
| 6/26/2016 | postage | | | 29.09 |

| | |
|---|---|
| **Total** | $397.84 |
| **Balance Due** | $0.00 |

# Invoice

**Parrish Law Offices**

788 Washington Road
Pittsburgh, PA 15228

| Date |
| --- |
| 8/1/2016 |

| Invoice # |
| --- |
| 4906 |

| Bill To |
| --- |
| Jonathan Bloom<br>120 Nicklaus Circle<br>South Burlington, VT  05403 |

| Client/Matter No. | Matter Line 1 |
| --- | --- |
|  |  |

| Service ... | Description | Qty | Item | Amount |
| --- | --- | --- | --- | --- |
| 7/7/2016 | Finished J. Bloom PHB and created FedEx mailing for Judge Goga. | 0.75 | Prof Srvcs @ $295/hr | 221.25 |
| 7/26/2016 | FedEx |  |  | 34.17 |

| | |
| --- | --- |
| **Total** | $255.42 |
| **Balance Due** | $0.00 |

# Parrish Law Offices

788 Washington Road
Pittsburgh, PA 15228

# Invoice

| Date |
|------|
| 9/1/2016 |

| Invoice # |
|-----------|
| 4942 |

**PAID**

| Bill To |
|---------|
| Jonathan Bloom<br>120 Nicklaus Circle<br>South Burlington, VT  05403 |

| Client/Matter No. | Matter Line 1 |
|-------------------|---------------|
|                   |               |

| Service ... | Description | Qty | Item | Amount |
|-------------|-------------|-----|------|--------|
| 8/5/2016 | Telephone conference local counsel;  Dratt opposition to request for remand. | 2.5 | Prof Srvcs @ $500/hr | 1,250.00 |
| 8/10/2016 | Reviewed the Secretary's Motion to Remand for Bloom civil action in VT. | 0.25 | Prof Srvcs @ $295/hr | 73.75 |
| 8/10/2016 | Review of request for remand and response thereto. | 2 | Prof Srvcs @ $500/hr | 1,000.00 |
| 8/11/2016 | Revision of response to motion for remand. | 1.5 | Prof Srvcs @ $500/hr | 750.00 |
| 8/15/2016 | Response to motion for remand. | 7.75 | Prof Srvcs @ $500/hr | 3,875.00 |
| 8/18/2016 | Revision of response to motion;  emails re same. | 0.5 | Prof Srvcs @ $500/hr | 250.00 |
| 8/20/2016 | Response to Motion for Remand - adding citations re MAC delay; integrating case law. | 3.5 | Prof Srvcs @ $500/hr | 1,750.00 |
| 8/23/2016 | FEDERAL ACTION: Proofread the response to the request for remand motion per DMP. | 0.5 | Prof Srvcs @ $295/hr | 147.50 |
| 8/29/2016 | Review of Goga decision and email re same. | 0.75 | Prof Srvcs @ $500/hr | 375.00 |

| **Total** | $9,471.25 |
|-----------|-----------|
| **Balance Due** | $0.00 |

# Parrish Law Offices

788 Washington Road
Pittsburgh, PA 15228

# Invoice

| Date |
|---|
| 10/3/2016 |

| Invoice # |
|---|
| 4990 |

**PAID**

| Bill To |
|---|
| Jonathan Bloom
120 Nicklaus Circle
South Burlington, VT  05403 |

| Client/Matter No. | Matter Line 1 |
|---|---|
| | |

| Service ... | Description | Qty | Item | Amount |
|---|---|---|---|---|
| 9/6/2016 | MAC appeal of Goga unfavorable decision. | 3.33333 | Prof Srvcs @ $500/hr | 1,666.67 |
| 9/8/2016 | Telephone conference re beneficiary helpline and status of Chinn case;  emails re same;  vm judge Chinn's team requesting copy of decision | 0.5 | Prof Srvcs @ $500/hr | 250.00 |
| 9/9/2016 | MAC appeal. | 2 | Prof Srvcs @ $500/hr | 1,000.00 |
| 9/9/2016 | Proofread the MAC appeal for 16-02 and printed out, assembled attachments, set up USPS mailings for each copy (Noridian, C2C, and Judge Goga) and emailed to JB.  Scanned and saved complete copy to the system. | 1.25 | Prof Srvcs @ $295/hr | 368.75 |
| 9/19/2016 | review of secretaries motion | 0.75 | Prof Srvcs @ $500/hr | 375.00 |
| 9/21/2016 | Email re reconsideration and additional denied claims. | 0.25 | Prof Srvcs @ $500/hr | 125.00 |
| 9/27/2016 | Review of pleadings for oral argument. | 0.5 | Prof Srvcs @ $500/hr | 250.00 |
| 9/29/2016 | Preparation for oral argument; oral argument;  proposed order on remand;  follow up with local counsel re proposed remand order; file request for administrative record. | 3.5 | Prof Srvcs @ $500/hr | 1,750.00 |
| 9/29/2016 | Set up USPS Priority mailing for request for entire admin record from the MAC, in anticipation of remand from District Court. Scanned copy to system. | 0.25 | Prof Srvcs @ $295/hr | 73.75 |
| 9/30/2016 | Motion and proposed order;  Emails to local counsel re proposed order;  Review of remand regs;  telephone conference local counsel. | 4.16667 | Prof Srvcs @ $500/hr | 2,083.34 |
| 9/21/2016 | FedEx | | | 6.45 |

| | |
|---|---|
| **Total** | $7,948.96 |
| **Balance Due** | $0.00 |

# Parrish Law Offices

788 Washington Road
Pittsburgh, PA 15228

# Invoice

| Date |
|---|
| 11/1/2016 |

| Invoice # |
|---|
| 5032 |

**PAID**

| Bill To |
|---|
| Jonathan Bloom
120 Nicklaus Circle
South Burlington, VT  05403 |

| Client/Matter No. | Matter Line 1 |
|---|---|
|  |  |

| Service ... | Description | Qty | Item | Amount |
|---|---|---|---|---|
| 10/3/2016 | Proofread the Proposed Motion and Order with regard to remanding JB's Federal action back down to the MAC and sent drafts back to DMP; proofread the supplemental appeal letter for 16-02 MAC appeal and assembled attachments, created USPS mailing for it.  Made copies for Judge Goga, Noridian, and C2C, and labeled envelopes.  Emailed JB a copy. | 1.75 | Prof Srvcs @ $295/hr | 516.25 |
| 10/4/2016 | Scanned in the NOH and Exhibit List for 16-01 hearing; emailed to Dr. Bloom for his records. | 0.16667 | Prof Srvcs @ $295/hr | 49.17 |
| 10/5/2016 | Review and revision of Motion and order;  Emails re same. | 0.33333 | Prof Srvcs @ $500/hr | 166.67 |
| 10/6/2016 | Responded to the Notice of Hearing for our ref. no. 16-01, faxed. | 0.25 | Prof Srvcs @ $295/hr | 73.75 |
| 10/20/2016 | Telephone conference Judge Chin's team re FF OTR;  Emails to JB and local counsel re same. | 0.5 | Prof Srvcs @ $500/hr | 250.00 |
| 10/27/2016 | Review of proposed order;  Emails re same. | 0.75 | Prof Srvcs @ $500/hr | 375.00 |
| 10/21/2016 | postage |  |  | 12.90 |

| **Total** | $1,443.74 |
|---|---|
| **Balance Due** | $0.00 |

**Parrish Law Offices**

788 Washington Road
Pittsburgh, PA 15228

# Invoice

| Date |
|---|
| 12/1/2016 |

| Invoice # |
|---|
| 5069 |

PAID

| Bill To |
|---|
| Jonathan Bloom
120 Nicklaus Circle
South Burlington, VT  05403 |

| Client/Matter No. | Matter Line 1 |
|---|---|
| | |

| Service ... | Description | Qty | Item | Amount |
|---|---|---|---|---|
| 11/7/2016 | Review of FF decision;  Scan decision to Bloom and Nolan with explanatory Email. | 0.66667 | Prof Srvcs @ $500/hr | 333.34 |
| 11/29/2016 | Reviewed the numerous pages faxed by Dr. Bloom to determine what is missing from the reconsideration for DMP's consideration. | 0.16667 | Prof Srvcs @ $295/hr | 49.17 |
| 11/29/2016 | ALJ request 16-16 | 0.5 | Prof Srvcs @ $500/hr | 250.00 |

| **Total** | $632.51 |
|---|---|
| **Balance Due** | $0.00 |

# Parrish Law Offices

788 Washington Road
Pittsburgh, PA 15228

# Invoice

| Date |
|---|
| 1/3/2017 |

| Invoice # |
|---|
| 5107 |

**PAID**

| Bill To |
|---|
| Jonathan Bloom<br>120 Nicklaus Circle<br>South Burlington, VT  05403 |

| Client/Matter No. | Matter Line 1 |
|---|---|
|  |  |

| Service ... | Description | Qty | Item | Amount |
|---|---|---|---|---|
| 12/6/2016<br>12/19/2016 | Revised court scheduling motion; email local counsel re same.<br>postage | 0.75 | Prof Srvcs @ $500/hr | 375.00<br>20.03 |

| **Total** | $395.03 |
|---|---|
| **Balance Due** | $0.00 |

# Parrish Law Offices

788 Washington Road
Pittsburgh, PA 15228

# Invoice

| Date |
|------|
| 2/1/2017 |

| Invoice # |
|-----------|
| 5141 |

**PAID**

| Bill To |
|---------|
| Jonathan Bloom<br>120 Nicklaus Circle<br>South Burlington, VT  05403 |

| Client/Matter No. | Matter Line 1 |
|-------------------|---------------|
|  |  |

| Service ... | Description | Qty | Item | Amount |
|-------------|-------------|-----|------|--------|
| 1/5/2017 | Escalation request. | 0.33333 | Prof Srvcs @ $525/hr | 175.00 |
| 1/9/2017 | prehearing brief and cover letter for O'Leary case | 0.33333 | Prof Srvcs @ $525/hr | 175.00 |
| 1/23/2017 | Telephone conference MOD re request for extension;  Emails to and from client and local counsel re MAC's request for extension | 0.75 | Prof Srvcs @ $525/hr | 393.75 |
| 1/24/2017 | Telephone conference MOD re 5 day rule;  Email local counsel re 5 day extension. | 0.75 | Prof Srvcs @ $525/hr | 393.75 |
| 1/25/2017 | Emails re briefing schedule. | 0.25 | Prof Srvcs @ $525/hr | 131.25 |
| 1/27/2017 | Reviewed the MAC decision Bloom - Goga MAC appeal, scanned and saved to system. | 0.5 | Prof Srvcs @ $325/hr | 162.50 |
| 1/27/2017 | Review of MAC decision;  Emails re same. | 0.5 | Prof Srvcs @ $525/hr | 262.50 |
| 1/30/2017 | Amending complaint;  emails on amending complaint vs filing a second complaint. | 2.5 | Prof Srvcs @ $525/hr | 1,312.50 |
| 1/31/2017 | Telephone conference Dr. Bloom re amending complaint;  Email CNolan with date of ALJ decision. | 0.33333 | Prof Srvcs @ $525/hr | 175.00 |
| 1/24/2017 | postage |  |  | 6.45 |

| **Total** | $3,187.70 |
|-----------|-----------|
| **Balance Due** | $0.00 |

# Parrish Law Offices

788 Washington Road
Pittsburgh, PA 15228

# Invoice

| Date |
|---|
| 3/1/2017 |

| Invoice # |
|---|
| 5206 |

| Bill To |
|---|
| Jonathan Bloom
120 Nicklaus Circle
South Burlington, VT  05403 |

| Client/Matter No. | Matter Line 1 |
|---|---|
| | |

| Service ... | Description | Qty | Item | Amount |
|---|---|---|---|---|
| 2/8/2017 | Emails re government's request for an extension and review of local rules | 0.5 | Prof Srvcs @ $525/hr | 262.50 |
| 2/16/2017 | Printed off extension request and reviewed. | 0.16667 | Prof Srvcs @ $325/hr | 54.17 |
| 2/20/2017 | Review and response to Secretary's request for an extension. | 3.25 | Prof Srvcs @ $525/hr | 1,706.25 |
| 2/22/2017 | FU on extension. | 0.16667 | Prof Srvcs @ $525/hr | 87.50 |

| **Total** | $2,110.42 |
|---|---|
| **Balance Due** | $0.00 |

# Parrish Law Offices

788 Washington Road
Pittsburgh, PA 15228

# Invoice

| Date |
|------|
| 4/3/2017 |

| Invoice # |
|-----------|
| 5241 |

**PAID**

| Bill To |
|---------|
| Jonathan Bloom<br>120 Nicklaus Circle<br>South Burlington, VT  05403 |

| Client/Matter No. | Matter Line 1 |
|-------------------|---------------|
|                   |               |

| Service ... | Description | Qty | Item | Amount |
|-------------|-------------|-----|------|--------|
| 3/14/2017 | Telephone conference Judge Henningfield re hearing;  Email Dr. Bloom | 0.33333 | Prof Srvcs @ $525/hr | 175.00 |
| 3/20/2017 | Email re additional appeal. | 0.25 | Prof Srvcs @ $525/hr | 131.25 |
| 3/21/2017 | Reconsideration supplement. | 0.33333 | Prof Srvcs @ $525/hr | 175.00 |
| 3/24/2017 | postage | | | 6.65 |

| **Total** | $487.90 |
|-----------|---------|
| **Balance Due** | $0.00 |

# Parrish Law Offices

788 Washington Road
Pittsburgh, PA 15228

# Invoice

| Date |
|------|
| 5/1/2017 |

| Invoice # |
|-----------|
| 5274 |

| Bill To |
|---------|
| Jonathan Bloom<br>120 Nicklaus Circle<br>South Burlington, VT  05403 |

| Client/Matter No. | Matter Line 1 |
|-------------------|---------------|
|                   |               |

| Service ... | Description | Qty | Item | Amount |
|-------------|-------------|-----|------|--------|
| 4/11/2017 | Pulled down the service notice for the AR and the Answer, saved to the system.  Reviewed the Answer and Affirmative Defenses. | 0.75 | Prof Srvcs @ $325/hr | 243.75 |
| 4/13/2017 | Tried to access the Bloom AR for the Federal complaint numerous times; spoke with DMP and Melissa R. re the same.  Had TT try it as well. | 0.75 | Prof Srvcs @ $325/hr | 243.75 |
| 4/17/2017 | Checked the Bloom CD that arrived from US Attorney's office; downloaded the AR from the CD and saved to the system. | 0.25 | Prof Srvcs @ $325/hr | 81.25 |
| 4/18/2017 | Hearing with Judge Henningfeld and follow up. | 1.5 | Prof Srvcs @ $525/hr | 787.50 |

| **Total** | $1,356.25 |
|-----------|-----------|
| **Balance Due** | $0.00 |

**Parrish Law Offices**

788 Washington Road
Pittsburgh, PA 15228

# Invoice

| Date |
|---|
| 7/5/2017 |

| Invoice # |
|---|
| 5344 |

**Bill To**

Jonathan Bloom
120 Nicklaus Circle
South Burlington, VT  05403

| Client/Matter No. | Matter Line 1 |
|---|---|
| | |

| Service ... | Description | Qty | Item | Amount |
|---|---|---|---|---|
| 6/12/2017 | Hearing with Judge Dickens and prep therefore. | 0.5 | Prof Srvcs @ $525/hr | 262.50 |
| 6/27/2017 | Review of transcripts. | 3.25 | Prof Srvcs @ $525/hr | 1,706.25 |
| 6/28/2017 | summary judgement | 6 | Prof Srvcs @ $525/hr | 3,150.00 |
| 6/30/2017 | Revision of brief. | 4.25 | Prof Srvcs @ $525/hr | 2,231.25 |
| 7/3/2017 | Draft of opening brief to local counsel and J. Bloom;  Addition of pinpoint cites and revision of brief. | 2.16667 | Prof Srvcs @ $525/hr | 1,137.50 |
| | | | Reimb Group | |
| 5/19/2017 | PACER - Legal Database | | | 19.00 |
| 5/19/2017 | postage | | | 20.44 |
| | Total Reimbursable Expenses | | | 39.44 |

| **Total** | $8,526.94 |
|---|---|
| **Balance Due** | $0.00 |

# Parrish Law Offices

788 Washington Road
Pittsburgh, PA 15228

# Invoice

| Date |
|---|
| 8/1/2017 |

| Invoice # |
|---|
| 5379 |

**PAID**

| Bill To |
|---|
| Jonathan Bloom<br>120 Nicklaus Circle<br>South Burlington, VT  05403 |

| Client/Matter No. | Matter Line 1 |
|---|---|
|  |  |

| Service ... | Description | Qty | Item | Amount |
|---|---|---|---|---|
| 7/17/2017 | Exceptions to Referral. | 1.25 | Prof Srvcs @ $525/hr | 656.25 |

| | |
|---|---|
| **Total** | $656.25 |
| **Balance Due** | $0.00 |

# Parrish Law Offices

788 Washington Road
Pittsburgh, PA 15228

# Invoice

| Date |
|---|
| 9/1/2017 |

| Invoice # |
|---|
| 5420 |

**PAID**

| Bill To |
|---|
| Jonathan Bloom<br>120 Nicklaus Circle<br>South Burlington, VT  05403 |

| Client/Matter No. | Matter Line 1 |
|---|---|
|  |  |

| Service ... | Description | Qty | Item | Amount |
|---|---|---|---|---|
| 8/23/2017 | Exceptions to referral. | 0.5 | Prof Srvcs @ $525/hr | 262.50 |
| 8/24/2017 | Exceptions. | 1 | Prof Srvcs @ $525/hr | 525.00 |
| 8/28/2017 | Exceptions to Referral. | 0.5 | Prof Srvcs @ $525/hr | 262.50 |
| 8/28/2017 | pacer | | | 4.50 |

| **Total** | $1,054.50 |
|---|---|
| **Balance Due** | $0.00 |

**Parrish Law Offices**

788 Washington Road
Pittsburgh, PA 15228

# Invoice

| Date |
|---|
| 10/2/2017 |

| Invoice # |
|---|
| 5462 |

**PAID**

| Bill To |
|---|
| Jonathan Bloom<br>120 Nicklaus Circle<br>South Burlington, VT  05403 |

| Client/Matter No. | Matter Line 1 |
|---|---|
|  |  |

| Service ... | Description | Qty | Item | Amount |
|---|---|---|---|---|
| 9/7/2017 | Exceptions. | 1 | Prof Srvcs @ $525/hr | 525.00 |
| 9/15/2017 | Review of reply and draft response. | 2.5 | Prof Srvcs @ $525/hr | 1,312.50 |
| 9/20/2017 | Circled the substantive pleadings for TAT in Bloom for JP, answered related questions re the same. | 0.5 | Prof Srvcs @ $325/hr | 162.50 |
| 9/21/2017 | research/ revise/ review reply re: MSJ | 3.5 | Prof Serv @ $495/hr | 1,732.50 |
| 9/22/2017 | research/ revise/ review reply re: MSJ | 8.6 | Prof Serv @ $495/hr | 4,257.00 |
| 9/23/2017 | research/ revise/ review reply re: MSJ | 4.7 | Prof Serv @ $495/hr | 2,326.50 |
| 9/24/2017 | research/ revise/ review reply re: MSJ | 5.3 | Prof Serv @ $495/hr | 2,623.50 |
| 9/25/2017 | research/ revise/ review reply re: MSJ | 6.8 | Prof Serv @ $495/hr | 3,366.00 |
| 9/25/2017 | Searched for the DME citation to supplies being reimbursed by Medicare for proper functioning per DMP, emailed to James. | 0.5 | Prof Srvcs @ $325/hr | 162.50 |
| 9/26/2017 | research/ revise/ review reply re: MSJ | 4.2 | Prof Serv @ $495/hr | 2,079.00 |
| 9/26/2017 | Revisions of Reply brief. | 6 | Prof Srvcs @ $525/hr | 3,150.00 |
| 9/26/2017 | Filled in AR, case, and pleading cites for Bloom response that JP wrote; looked for articles in AR that explain blood glucose relation to interstitial fluid; checked FDA approvals for use of term "medical device" per DMP; looked in ARs for evidence of prior favorable decisions for Bloom and other patients. | 6 | Prof Srvcs @ $325/hr | 1,950.00 |
| 9/22/2017 | Postage | | | 49.44 |

| **Total** | $23,696.44 |
|---|---|
| **Balance Due** | $0.00 |

# Parrish Law Offices

788 Washington Road
Pittsburgh, PA 15228

# Invoice

| Date |
|------|
| 11/1/2017 |

| Invoice # |
|-----------|
| 5494 |

| Bill To |
|---------|
| Jonathan Bloom<br>120 Nicklaus Circle<br>South Burlington, VT  05403 |

| Client/Matter No. | Matter Line 1 |
|-------------------|---------------|
|                   |               |

| Service ... | Description | Qty | Item | Amount |
|-------------|-------------|-----|------|--------|
| 10/13/2017 | Reviewed and printed out govt. sur-reply (Dkt. No. 40) per DMP. | 0.16667 | Prof Srvcs @ $325/hr | 54.17 |
| 10/29/2017 | Council appeal with authority;  ALJ request, | 2.25 | Prof Srvcs @ $525/hr | 1,181.25 |

| **Total** | $1,235.42 |
|-----------|-----------|
| **Balance Due** | $0.00 |

# Invoice

**Parrish Law Offices**

788 Washington Road
Pittsburgh, PA 15228

| Date |
|---|
| 12/1/2017 |

| Invoice # |
|---|
| 5537 |

**PAID**

| Bill To |
|---|
| Jonathan Bloom<br>120 Nicklaus Circle<br>South Burlington, VT  05403 |

| Client/Matter No. | Matter Line 1 |
|---|---|
|  |  |

| Service ... | Description | Qty | Item | Amount |
|---|---|---|---|---|
| 11/16/2017 | Revision of reply | 0.33333 | Prof Srvcs @ $525/hr | 175.00 |
| 11/26/2017 | postage and Pacer | | | 91.29 |

| **Total** | $266.29 |
|---|---|
| **Balance Due** | $0.00 |

# Parrish Law Offices

788 Washington Road
Pittsburgh, PA 15228

# Invoice

| Date |
|------|
| 1/2/2018 |

| Invoice # |
|-----------|
| 5574 |

PAID

| Bill To |
|---------|
| Jonathan Bloom<br>120 Nicklaus Circle<br>South Burlington, VT  05403 |

| Client/Matter No. | Matter Line 1 |
|-------------------|---------------|
|  |  |

| Service ... | Description | Qty | Item | Amount |
|-------------|-------------|-----|------|--------|
| 12/7/2017 | Hearing with Judge Metz. | 0.66667 | Prof Srvcs @ $525/hr | 350.00 |
| 12/13/2017 | attention to extension / reconsideration issues | 0.4 | Prof Serv @ $495/hr | 198.00 |
| 12/13/2017 | Email re MAC decision and appeal. | 0.25 | Prof Srvcs @ $525/hr | 131.25 |
| 12/18/2017 | Searched for Second Circuit case law on interpretation being inconsistent with regs. | 2 | Prof Srvcs @ $325/hr | 650.00 |
| 12/19/2017 | travel and hearing with Judge Crawford in Vermont (5 am - 10 pm) | 17 | Prof Srvcs @ $525/hr | 8,925.00 |
| 12/19/2017 | postage | | | 40.23 |

| **Total** | $10,294.48 |
|-----------|------------|
| **Balance Due** | $0.00 |

# Parrish Law Offices

788 Washington Road
Pittsburgh, PA 15228

# Invoice

| Date |
|------|
| 2/1/2018 |

| Invoice # |
|-----------|
| 5600 |

**PAID**

**Bill To**

Jonathan Bloom
120 Nicklaus Circle
South Burlington, VT  05403

| Client/Matter No. | Matter Line 1 |
|-------------------|---------------|
|                   |               |

| Service ... | Description | Qty | Item | Amount |
|-------------|-------------|-----|------|--------|
| 1/2/2018 | Letter to the Court on other District Court CGM cases | 1.25 | Prof Srvcs @ $525/hr | 656.25 |
| 1/2/2018 | reviewing transcript and letter re: pending cases | 1.8 | Prof Serv @ $495/hr | 891.00 |
| 1/23/2018 | Pre-hearing brief for 18-01 | 0.5 | Prof Serv @ $525/hr | 262.50 |
| 1/24/2018 | revise/review pre-hearing brief | 5.1 | Prof Serv @ $495/hr | 2,524.50 |
| 1/29/2018 | review decision, revise/review memo re: same | 1.3 | Prof Serv @ $495/hr | 643.50 |
| 1/31/2018 | ALJ PHB; letter re re-opening the MAC decisions | 1.5 | Prof Srvcs @ $525/hr | 787.50 |
|  |  |  | Reimb Group |  |
| 1/4/2018 | transcript of Bloom Hearing |  |  | 191.25 |
| 1/23/2018 | Postage |  |  | 6.65 |
| 12/19/2017 | transportation for Bloom District Court hearing |  | travel | 891.77 |
| 12/19/2017 | meals for Bloom District Court hearing |  |  | 35.20 |
|  | Total Reimbursable Expenses |  |  | 1,124.87 |

| **Total** | $6,890.12 |
|-----------|-----------|
| **Balance Due** | $0.00 |

**Parrish Law Offices**

788 Washington Road
Pittsburgh, PA 15228

admin@dparrishlaw.com

**Parrish Law Offices**

788 Washington Road
Pittsburgh, PA 15228

# Invoice

| Date |
|---|
| 2/14/2018 |

| Invoice # |
|---|
| 5642 |

| Bill To |
|---|
| Jonathan Bloom<br>120 Nicklaus Circle<br>South Burlington, VT  05403 |

| Client/Matter No. | Matter Line 1 |
|---|---|
|  |  |

| Service ... | Description | Qty | Item | Amount |
|---|---|---|---|---|
| 2/14/2018 | all invoices condensed into one bill 4/1/16 through 1/31/18 |  | Professional services | 78,944.47 |

| | | |
|---|---|---|
| **Total** | | $78,944.47 |
| **Balance Due** | | $78,944.47 |

**Parrish Law Offices**

788 Washington Road
Pittsburgh, PA 15228

# Invoice

| Date |
|---|
| 3/1/2018 |

| Invoice # |
|---|
| 5649 |

| Bill To |
|---|
| Jonathan Bloom<br>120 Nicklaus Circle<br>South Burlington, VT  05403 |

| Client/Matter No. | Matter Line 1 |
|---|---|
| | |

| Service ... | Description | Qty | Item | Amount |
|---|---|---|---|---|
| 2/12/2018 | revise/review motion to alter/amend | 2.1 | Prof Serv @ $495/hr | 1,039.50 |
| 2/12/2018 | Prepared for and participated in Judge McAfee hearing, our ref. no. 18-01; s/w DMP re the same. | 3 | Prof Srvcs @ $325/hr | 975.00 |
| 2/14/2018 | revise/review motion to alter/amend | 3.3 | Prof Serv @ $495/hr | 1,633.50 |
| 2/14/2018 | Telephone conference Forest re application of District Court decision. | 0.75 | Prof Srvcs @ $525/hr | 393.75 |
| 2/15/2018 | revise/review motion to alter/amend | 1.7 | Prof Serv @ $495/hr | 841.50 |
| 2/20/2018 | revise/review motion to alter/amend | 3.6 | Prof Serv @ $495/hr | 1,782.00 |
| 2/21/2018 | revise/review motion to alter/amend | 3.9 | Prof Serv @ $495/hr | 1,930.50 |
| 2/22/2018 | revise/review motion to alter/amend | 4.5 | Prof Serv @ $495/hr | 2,227.50 |
| 2/23/2018 | revise/review motion to alter/amend | 2.8 | Prof Serv @ $495/hr | 1,386.00 |
| 2/23/2018 | Reviewed the jurisdictional challenge for Bloom federal action. | 0.5 | Prof Srvcs @ $325/hr | 162.50 |
| 2/26/2018 | revise/review motion to alter/amend | 3.2 | Prof Serv @ $495/hr | 1,584.00 |
| 2/27/2018 | revise/review EAJA brief | 8.1 | Prof Serv @ $495/hr | 4,009.50 |
| 2/28/2018 | revise/review EAJA brief | 6.3 | Prof Serv @ $495/hr | 3,118.50 |
| 2/28/2018 | Review and revision of billing statement and affidavit in support.. | 0.58333 | Prof Srvcs @ $525/hr | 306.25 |
| 2/19/2018 | postage | | | 54.02 |

| **Total** | $21,444.02 |
|---|---|
| **Balance Due** | $0.00 |

# Parrish Law Offices

788 Washington Road
Pittsburgh, PA 15228

# Invoice

| Date |
|---|
| 4/2/2018 |

| Invoice # |
|---|
| 5676 |

| Bill To |
|---|
| Jonathan Bloom<br>120 Nicklaus Circle<br>South Burlington, VT  05403 |

| Client/Matter No. | Matter Line 1 |
|---|---|
| | |

| Service ... | Description | Qty | Item | Amount |
|---|---|---|---|---|
| 3/1/2018 | Organized sending of new MSN after it was discovered that the one JP had been looking at was incomplete for new claim appeal. | 0.16667 | Prof Srvcs @ $325/hr | 54.17 |
| 3/2/2018 | Review of favorable ALJ decision and emails re same. | 0.5 | Prof Srvcs @ $525/hr | 262.50 |
| 3/7/2017 | reviewing alter/amend opp, revise/review alter/amend reply, research re same | 3.6 | Prof Serv @ $495/hr | 1,782.00 |
| 3/8/2018 | revise/review alter/amend reply, research re same | 7.9 | Prof Serv @ $495/hr | 3,910.50 |
| 3/9/2018 | revise/review alter/amend reply, research re same | 6.2 | Prof Serv @ $495/hr | 3,069.00 |
| 3/15/2018 | reviewing fee opp., research re same | 1.2 | Prof Serv @ $495/hr | 594.00 |
| 3/16/2018 | revise/review fee reply, research re same | 4.7 | Prof Serv @ $495/hr | 2,326.50 |
| 3/16/2018 | Looked for CGM decision that references precautionary as equivalent to "non-therapeutic" per JP. | 0.5 | Prof Srvcs @ $325/hr | 162.50 |
| 3/19/2018 | revise/review fee reply, research re same | 5.1 | Prof Serv @ $495/hr | 2,524.50 |
| 3/20/2018 | revise/review fee reply, research re same | 4.2 | Prof Serv @ $495/hr | 2,079.00 |
| 3/20/2018 | Review of claims denied since January ruling;  Email re same. | 0.25 | Prof Srvcs @ $525/hr | 131.25 |
| 3/21/2018 | Review and revision of reply. | 0.5 | Prof Srvcs @ $525/hr | 262.50 |
| 3/21/2018 | revise/review fee reply, research re same | 3.8 | Prof Serv @ $495/hr | 1,881.00 |
| 3/22/2018 | revise/review fee reply, research re same | 0.8 | Prof Serv @ $495/hr | 396.00 |
| 3/23/2018 | Helped fill in citations for Bloom EAJA briefing; made sure ALJ decisions were not on Westlaw per request of JP, emailed him re the same. | 2.75 | Prof Srvcs @ $325/hr | 893.75 |
| 3/23/2018 | Telephone conference JCP;  Revision of EAJA application | 1.16667 | Prof Srvcs @ $525/hr | 612.50 |

| **Total** | $20,941.67 |
|---|---|
| **Balance Due** | $0.00 |

**Parrish Law Offices**

788 Washington Road
Pittsburgh, PA 15228

# Invoice

| Date |
|---|
| 4/2/2018 |

| Invoice # |
|---|
| 5695 |

| Bill To |
|---|
| Jonathan Bloom<br>120 Nicklaus Circle<br>South Burlington, VT  05403 |

| Client/Matter No. | Matter Line 1 |
|---|---|
| | |

| Service ... | Description | Qty | Item | Amount |
|---|---|---|---|---|
| 3/29/2018 | review of facsimile re outstanding claims and email re same | 0.25 | Prof Srvcs @ $525/hr | 131.25 |

| **Total** | $131.25 |
|---|---|
| **Balance Due** | $131.25 |

**Parrish Law Offices**

788 Washington Road
Pittsburgh, PA 15228

# Invoice

| Date |
|---|
| 3/23/2018 |

| Invoice # |
|---|
| 5696 |

| Bill To |
|---|
| Jonathan Bloom
120 Nicklaus Circle
South Burlington, VT  05403 |

| Client/Matter No. | Matter Line 1 |
|---|---|
|  |  |

| Service ... | Description | Qty | Item | Amount |
|---|---|---|---|---|
| 3/23/2018 | 2/1/18 to 3/23/18 billing consolidated into one bill to submit for fees |  | Professional services | 36,873.42 |

| | |
|---|---|
| **Total** | $36,873.42 |
| **Balance Due** | $36,873.42 |

**Parrish Law Offices**

788 Washington Road
Pittsburgh, PA 15228

admin@dparrishlaw.com

# Parrish Law Offices

788 Washington Road
Pittsburgh, PA 15228

# Invoice

| Date |
|---|
| 5/1/2018 |

| Invoice # |
|---|
| 5704 |

| Bill To |
|---|
| Jonathan Bloom
120 Nicklaus Circle
South Burlington, VT 05403 |

| Client/Matter No. | Matter Line 1 |
|---|---|
| | |

| Service ... | Description | Qty | Item | Amount |
|---|---|---|---|---|
| 4/3/2018 | Telephone conference Cassandra re attorney fee approval by McAfee and effectuation of the same. | 0.75 | Prof Srvcs @ $525/hr | 393.75 |
| 4/9/2018 | attn to notice of subsequent authority | 0.8 | Prof Serv @ $495/hr | 396.00 |
| 4/10/2018 | Telephone conference re Secretary's failure to effectuate Bloom decision. | 0.25 | Prof Srvcs @ $525/hr | 131.25 |
| 4/10/2018 | telephone conference Melissa Ranaldo re: contempt, revise/review memo re: same | 2.3 | Prof Serv @ $495/hr | 1,138.50 |
| 4/11/2018 | memo to AUSA re: enforcing order/payment/contempt | 0.8 | Prof Serv @ $495/hr | 396.00 |
| 4/12/2018 | attn to enforcing order/payment | 0.3 | Prof Serv @ $495/hr | 148.50 |
| 4/13/2018 | attn to enforcing order/payment | 0.4 | Prof Serv @ $495/hr | 198.00 |
| 4/14/2018 | memo re status | 0.4 | Prof Serv @ $495/hr | 198.00 |
| 4/17/2018 | attn to stay/payment | 0.8 | Prof Serv @ $495/hr | 396.00 |
| 4/18/2018 | attn to stay/payment | 1.2 | Prof Serv @ $495/hr | 594.00 |
| 4/19/2018 | attn to stay/payment | 0.6 | Prof Serv @ $495/hr | 297.00 |
| 4/30/2018 | Emails and telephone conference re effectuation of decision to pay. | 0.25 | Prof Srvcs @ $525/hr | 131.25 |
| 4/30/2018 | attn to stay/payment | 0.7 | Prof Serv @ $495/hr | 346.50 |
| 4/22/2018 | postage | | | 6.70 |

| **Total** | $4,771.45 |
|---|---|
| **Balance Due** | $4,771.45 |

**Parrish Law Offices**

788 Washington Road
Pittsburgh, PA 15228

# Invoice

| Date |
|------|
| 6/1/2018 |

| Invoice # |
|-----------|
| 5736 |

| Bill To |
|---------|
| Jonathan Bloom<br>120 Nicklaus Circle<br>South Burlington, VT  05403 |

| Client/Matter No. | Matter Line 1 |
|-------------------|---------------|
|                   |               |

| Service ... | Description | Qty | Item | Amount |
|-------------|-------------|-----|------|--------|
| 5/7/2018 | Emails re outstanding claims. | 0.33333 | Prof Srvcs @ $525/hr | 175.00 |
| 5/9/2018 | outstanding claims. | 0.5 | Prof Srvcs @ $525/hr | 262.50 |
| 5/15/2018 | reviewing decision on motion to alter/amend, revise/review memo re: same | 1.4 | Prof Serv @ $495/hr | 693.00 |
| 5/16/2018 | Telephone conference Judge Watson;  Email and faxes to Judge Watson;  Telephone conference Judge Watson. | 0.66667 | Prof Srvcs @ $525/hr | 350.00 |
| 5/21/2018 | Emails re Council decision and District Court decision. | 0.75 | Prof Srvcs @ $525/hr | 393.75 |
| 5/22/2018 | attn to subsequent authority | 1.3 | Prof Serv @ $495/hr | 643.50 |
| 5/25/2018 | attn to notice of subsequent authority | 0.8 | Prof Serv @ $495/hr | 396.00 |
| 5/29/2018 | Emails re subsequent authority. | 0.5 | Prof Srvcs @ $525/hr | 262.50 |
| 5/29/2018 | attn to denial, notice of subsequent authority | 0.4 | Prof Serv @ $495/hr | 198.00 |

| **Total** | $3,374.25 |
|-----------|-----------|
| **Balance Due** | $3,374.25 |

# Parrish Law Offices

788 Washington Road
Pittsburgh, PA 15228

# Invoice

| Date |
| --- |
| 7/2/2018 |

| Invoice # |
| --- |
| 5763 |

| Bill To |
| --- |
| Jonathan Bloom<br>120 Nicklaus Circle<br>South Burlington, VT  05403 |

| Client/Matter No. | Matter Line 1 |
| --- | --- |
|  |  |

| Service ... | Description | Qty | Item | Amount |
| --- | --- | --- | --- | --- |
| 6/4/2018 | Hearing with Judge Dickens. | 0.5 | Prof srvcs @ $550/hr | 275.00 |
| 6/5/2018 | Emails re status of Council decision and status of cases. | 0.25 | Prof srvcs @ $550/hr | 137.50 |
| 6/6/2018 | revise/review reply re: subsequent authority | 0.9 | Prof srvcs @ $515/hr | 463.50 |
| 6/14/2018 | attn to notice of subsequent authority | 0.6 | Prof srvcs @ $515/hr | 309.00 |
| 6/15/2018 | attn to stay | 0.6 | Prof srvcs @ $515/hr | 309.00 |
| 6/27/2018 | correspondence w/ opposition counsel re: settlement/stay, t/c Nolan re: settlement | 0.8 | Prof srvcs @ $515/hr | 412.00 |
| 6/28/2018 | correspondence w/ opposing counsel re: stay and settlement | 1.4 | Prof srvcs @ $515/hr | 721.00 |

| **Total** | $2,627.00 |
| --- | --- |
| **Balance Due** | $2,627.00 |

**Parrish Law Offices**

788 Washington Road
Pittsburgh, PA 15228

# Invoice

| Date |
|---|
| 9/4/2018 |

| Invoice # |
|---|
| 5825 |

| Bill To |
|---|
| Jonathan Bloom
120 Nicklaus Circle
South Burlington, VT  05403 |

| Client/Matter No. | Matter Line 1 |
|---|---|
| | |

| Service ... | Description | Qty | Item | Amount |
|---|---|---|---|---|
| 8/9/2018 | attention to appeal issues, t/c Dr. Bloom, Craig Nolan re: same | 1.3 | Prof srvcs @ $515/hr | 669.50 |
| 8/13/2018 | revise/review notice of appeal | 1.3 | Prof srvcs @ $515/hr | 669.50 |
| 8/20/2018 | revise/review memo re: appeal issues, research re same | 2.2 | Prof srvcs @ $515/hr | 1,133.00 |
| 8/21/2018 | attention to appeal issues/procedure | 0.6 | Prof srvcs @ $515/hr | 309.00 |
| 8/22/2018 | Second circuit admission and review of local rules (45 min); Review of statements re bene appeals and reports on AIC and magistrate ALJs. | 2.75 | Prof srvcs @ $550/hr | 1,512.50 |
| 8/23/2018 | revise/review appeal brief | 3.4 | Prof srvcs @ $515/hr | 1,751.00 |
| 8/24/2018 | revise/review memo to opposing counsel re: pending issues | 0.7 | Prof srvcs @ $515/hr | 360.50 |
| 8/24/2018 | revise/review appeal brief | 2.5 | Prof srvcs @ $515/hr | 1,287.50 |
| 8/31/2018 | reviewing response to notice of subsequent authority | 0.5 | Prof srvcs @ $515/hr | 257.50 |
| 8/31/2018 | revise/review appeal brief | 3.6 | Prof srvcs @ $515/hr | 1,854.00 |

| **Total** | $9,804.00 |
|---|---|
| **Balance Due** | $9,804.00 |

# Parrish Law Offices

788 Washington Road
Pittsburgh, PA 15228

# Invoice

| Date |
| --- |
| 10/1/2018 |

| Invoice # |
| --- |
| 5854 |

| Bill To |
| --- |
| Jonathan Bloom<br>120 Nicklaus Circle<br>South Burlington, VT  05403 |

| Client/Matter No. | Matter Line 1 |
| --- | --- |
| | |

| Service ... | Description | Qty | Item | Amount |
| --- | --- | --- | --- | --- |
| 9/4/2018 | Revise/review appeal brief | 3.1 | Prof srvcs @ $515/hr | 1,596.50 |
| 9/5/2018 | revise/review reply re: subsequent authority, revise/review appeal brief | 6.7 | Prof srvcs @ $515/hr | 3,450.50 |
| 9/6/2018 | Review of notice of subsequent authority and second circuit appeal; and telephone conferences re the same. | 1.5 | Prof srvcs @ $550/hr | 825.00 |
| 9/10/2018 | revise/review appeal brief | 4.1 | Prof srvcs @ $515/hr | 2,111.50 |
| 9/14/2018 | revise/review appeal brief | 3.8 | Prof srvcs @ $515/hr | 1,957.00 |
| 9/18/2018 | revise/review appeal brief | 4.5 | Prof srvcs @ $515/hr | 2,317.50 |
| 9/20/2018 | appeal brief | 1.6 | Prof srvcs @ $515/hr | 824.00 |
| 9/21/2018 | Reviewed the appellate brief for 16-cv-121 per JP, provided comments re the same. | 1 | Prof Srvcs @ $350/hr | 350.00 |
| 9/23/2018 | revise/review appeal brief | 0.8 | Prof srvcs @ $515/hr | 412.00 |
| 9/24/2018 | Read JP's edited brief that incorporated everyone's comments. | 0.5 | Prof Srvcs @ $350/hr | 175.00 |
| 9/24/2018 | Review and comment on second circuit. | 0.5 | Prof srvcs @ $550/hr | 275.00 |
| 9/25/2018 | revise/review appeal brief | 0.9 | Prof srvcs @ $515/hr | 463.50 |
| 9/25/2018 | Provided additional comments on the Bloom 2nd Cir. brief after reviewing again. | 0.75 | Prof Srvcs @ $350/hr | 262.50 |
| 9/25/2018 | review and revision of second circuit brief;  telephone conference James re same. | 0.75 | Prof srvcs @ $550/hr | 412.50 |
| 9/26/2018 | DMP to become member of 2nd Circuit (Bloom case) | | | 221.00 |

| **Total** | $15,653.50 |
| --- | --- |
| **Balance Due** | $15,653.50 |

# Parrish Law Offices

788 Washington Road
Pittsburgh, PA 15228

# Invoice

| Date |
|------|
| 12/3/2018 |

| Invoice # |
|-----------|
| 5914 |

| Bill To |
|---------|
| Jonathan Bloom<br>120 Nicklaus Circle<br>South Burlington, VT  05403 |

| Client/Matter No. | Matter Line 1 |
|-------------------|---------------|
|                   |               |

| Service ... | Description | Qty | Item | Amount |
|-------------|-------------|-----|------|--------|
| 11/14/2018 | t/c Nelson re: brief, revise/review memo re: same | 1.2 | Prof srvcs @ $515/hr | 618.00 |
| 11/15/2018 | t/c Nolan/Nelson re: brief, revise/review memo re: same | 1.6 | Prof srvcs @ $515/hr | 824.00 |
| 11/16/2018 | revise/review appeal brief | 1.3 | Prof srvcs @ $515/hr | 669.50 |
| 11/18/2018 | Revision of second circuit brief. | 4.25 | Prof srvcs @ $550/hr | 2,337.50 |
| 11/19/2018 | Searched WestlawNext for case law on aggregation's usefulness for consistent results per DMP for 2nd Cir. briefing. | 0.75 | Prof Srvcs @ $350/hr | 262.50 |
| 11/20/2018 | Reviewed most recent draft of the 2nd Cir. brief to start adding AR cites per DMP. | 0.33333 | Prof Srvcs @ $350/hr | 116.67 |

| **Total** | $4,828.17 |
|-----------|-----------|
| **Balance Due** | $4,828.17 |

**Parrish Law Offices**

788 Washington Road
Pittsburgh, PA 15228

# Invoice

| Date |
|---|
| 2/1/2019 |

| Invoice # |
|---|
| 5993 |

| Bill To |
|---|
| Jonathan Bloom
120 Nicklaus Circle
South Burlington, VT  05403 |

| Client/Matter No. | Matter Line 1 |
|---|---|
|  |  |

| Service ... | Description | Qty | Item | Amount |
|---|---|---|---|---|
| 1/16/2019 | reviewing EAJA decision, t/c opposing counsel re: stay, revise/review memo to Bloom re: EAJA | 1.6 | Prof Srvcs @ $525/hr | 840.00 |
| 1/27/2019 | memo to opposing counsel re: stay | 0.7 | Prof Srvcs @ $525/hr | 367.50 |
| 1/30/2019 | t/c opposing counsel, revise/review motion to stay, preparing spreadsheet for bill analysis | 1.4 | Prof Srvcs @ $525/hr | 735.00 |
| 1/31/2019 | attn to stay, payment of claims | 0.8 | Prof Srvcs @ $525/hr | 420.00 |

| **Total** | $2,362.50 |
|---|---|
| **Balance Due** | $2,362.50 |

**Parrish Law Offices**

788 Washington Road
Pittsburgh, PA 15228

# Invoice

| Date |
|---|
| 4/1/2019 |

| Invoice # |
|---|
| 6027 |

| Bill To |
|---|
| Jonathan Bloom
120 Nicklaus Circle
South Burlington, VT  05403 |

| Client/Matter No. | Matter Line 1 |
|---|---|
| | |

| Service ... | Description | Qty | Item | Amount |
|---|---|---|---|---|
| 3/29/2019 | reviewing appeal brief, revise/review memo re: same | 2.2 | Prof Srvcs @ $525/hr | 1,155.00 |
| 3/30/2019 | Comments on gov't filing | 0.33333 | Prof srvcs @ $550/hr | 183.33 |

| **Total** | $1,338.33 |
|---|---|
| **Balance Due** | $1,338.33 |

# Parrish Law Offices

788 Washington Road
Pittsburgh, PA 15228

# Invoice

| Date |
|---|
| 5/1/2019 |

| Invoice # |
|---|
| 6057 |

| Bill To |
|---|
| Jonathan Bloom
120 Nicklaus Circle
South Burlington, VT  05403 |

| Client/Matter No. | Matter Line 1 |
|---|---|
| | |

| Service ... | Description | Qty | Item | Amount |
|---|---|---|---|---|
| 4/4/2019 | Comments to local counsel. | 0.5 | Prof srvcs @ $550/hr | 275.00 |
| 4/4/2019 | reviewing reply brief | 1.4 | Prof Srvcs @ $525/hr | 735.00 |
| 4/8/2019 | revise/review memo re: Steinberg/Bloom contact | 0.4 | Prof Srvcs @ $525/hr | 210.00 |
| 4/9/2019 | reviewing reply brief, revise/review memo re: issues in same | 0.7 | Prof Srvcs @ $525/hr | 367.50 |
| 4/10/2019 | revise/review reply brief, revise/review memo re: same | 2.6 | Prof Srvcs @ $525/hr | 1,365.00 |
| 4/10/2019 | more revisions on Bloom | 0.5 | Prof srvcs @ $550/hr | 275.00 |
| 4/11/2019 | Reviewed brief to 2nd Cir., s/w DMP re general comments and provided typo edits. | 0.33333 | Prof Srvcs @ $350/hr | 116.67 |

| **Total** | $3,344.17 |
|---|---|
| **Balance Due** | $3,344.17 |

**Parrish Law Offices**

788 Washington Road
Pittsburgh, PA 15228

# Invoice

| Date |
|---|
| 7/1/2019 |

| Invoice # |
|---|
| 6104 |

| Bill To |
|---|
| Jonathan Bloom
120 Nicklaus Circle
South Burlington, VT  05403 |

| Client/Matter No. | Matter Line 1 |
|---|---|
| | |

| Service ... | Description | Qty | Item | Amount |
|---|---|---|---|---|
| 6/3/2019 | Review of SC decision and draft notice of supplemental authority and confer with local counsel on same. | 0.5 | Prof srvcs @ $550/hr | 275.00 |
| 6/24/2019 | Follow up with additional dates for court. | 0.33333 | Prof srvcs @ $550/hr | 183.33 |

| **Total** | $458.33 |
|---|---|
| **Balance Due** | $458.33 |

**Parrish Law Offices**

788 Washington Road
Pittsburgh, PA 15228

# Invoice

| Date |
|------|
| 10/1/2019 |

| Invoice # |
|-----------|
| 6171 |

| Bill To |
|---------|
| Jonathan Bloom<br>120 Nicklaus Circle<br>South Burlington, VT  05403 |

| Client/Matter No. | Matter Line 1 |
|-------------------|---------------|
|  |  |

| Service ... | Description | Qty | Item | Amount |
|-------------|-------------|-----|------|--------|
| 9/4/2019 | attn to hearing, t/c Richard Stanley | 2.3 | Prof Srvcs @ $525/hr | 1,207.50 |
| 9/10/2019 | attn to prep issues | 1.7 | Prof Srvcs @ $525/hr | 892.50 |
| 9/16/2019 | attn to admission | 1.7 | Prof Srvcs @ $525/hr | 892.50 |
| 9/19/2019 | t/c Stanley re: prep | 2.3 | Prof Srvcs @ $525/hr | 1,207.50 |
| 9/20/2019 | t/c Stanley re: prep | 2.4 | Prof Srvcs @ $525/hr | 1,260.00 |
| 9/27/2019 | prep | 3.1 | Prof Srvcs @ $525/hr | 1,627.50 |
| 9/30/2019 | prep | 4.7 | Prof Srvcs @ $525/hr | 2,467.50 |
|  |  |  | Reimb Group |  |
| 9/24/2019 | airline travel Bloom 2nd circuit court |  |  | 351.60 |
| 9/27/2019 | Admission to Second Circuit |  |  | 221.00 |
|  | Total Reimbursable Expenses |  |  | 572.60 |

| **Total** | $10,127.60 |
|-----------|------------|
| **Balance Due** | $10,127.60 |

# Parrish Law Offices

788 Washington Road
Pittsburgh, PA 15228

# Invoice

| Date |
|------|
| 11/1/2019 |

| Invoice # |
|-----------|
| 6204 |

| Bill To |
|---------|
| Jonathan Bloom<br>120 Nicklaus Circle<br>South Burlington, VT  05403 |

| Client/Matter No. | Matter Line 1 |
|-------------------|---------------|
|  |  |

| Service ... | Description | Qty | Item | Amount |
|-------------|-------------|-----|------|--------|
| 10/1/2019 | travel for mock/oral argument/ prep for same | 9.2 | Prof Srvcs @ $525/hr | 4,830.00 |
| 10/2/2019 | attending second circuit arguments, conf w/ Stanley re: prep for oral argument | 7.6 | Prof Srvcs @ $525/hr | 3,990.00 |
| 10/3/2019 | mock oral argument/ prep for same | 8.4 | Prof Srvcs @ $525/hr | 4,410.00 |
| 10/3/2019 | prep for second circuit court argument | 8 | Prof srvcs @ $550/hr | 4,400.00 |
| 10/4/2019 | attending second circuit arguments, conf w/ Stanley re: prep for oral argument | 6.7 | Prof Srvcs @ $525/hr | 3,517.50 |
| 10/4/2019 | Bloom preparation | 6.5 | Prof srvcs @ $550/hr | 3,575.00 |
| 10/5/2019 | prep for oral argument | 4.6 | Prof Srvcs @ $525/hr | 2,415.00 |
| 10/6/2019 | prep for oral argument | 4.2 | Prof Srvcs @ $525/hr | 2,205.00 |
| 10/7/2019 | oral argument, return travel | 9.1 | Prof Srvcs @ $525/hr | 4,777.50 |
| 10/7/2019 | Bloom second circuit argument and travel back | 8.5 | Prof srvcs @ $550/hr | 4,675.00 |
| 10/8/2019 | revise/review memos re: oral argument | 0.8 | Prof Srvcs @ $525/hr | 420.00 |
|  |  |  | Reimb Group |  |
| 10/16/2019 | travel expenses Richard Stanley - 10/1/19 - 10/7/19 - preparation for Bloom oral argument before Second Circuit court |  |  | 3,255.50 |
| 10/22/2019 | Travel to NY for 2nd Circuit Argument |  |  | 2,349.53 |
|  | Total Reimbursable Expenses |  |  | 5,605.03 |

| **Total** | $44,820.03 |
|-----------|-----------|

| **Balance Due** | $44,820.03 |
|-----------------|-----------|

**Parrish Law Offices**
**788 Washington Road**
**Pittsburgh, PA  15228**

3/26/2018

Jonathan Bloom
120 Nicklaus Circle
South Burlington, VT  05403

| | TOTAL DUE |
|---|---|
| $ | 118,829.99 |

| Service Date | Description | QTY | Hourly fee | Amount | Total per month |
|---|---|---|---|---|---|
| 3/7/2018 | Reviewing alter/amend opp, revise/review alter/amend reply, research re: same | 3.6 | $ 495.00 | 1,782.00 | |
| 3/8/2018 | Revise/review alter/amend reply, research re: same | 7.9 | $ 495.00 | 3,910.50 | |
| 3/9/2018 | Revise/review alter/amend reply, research re: same | 6.2 | $ 495.00 | 3,069.00 | |
| 3/15/2016 | Reviewing fee opp., research re: same | 1.2 | $ 495.00 | 594.00 | |
| 3/16/2018 | Revise/review fee reply, research re: same | 4.7 | $ 495.00 | 2,326.50 | |
| 3/19/2018 | Revise/review fee reply, research re: same | 5.1 | $ 495.00 | 2,524.50 | |
| 3/20/2018 | Revise/review fee reply, research re: same | 4.2 | $ 495.00 | 2,079.00 | |
| 3/21/2018 | Revise/review fee reply, research re: same | 3.5 | $ 495.00 | 1,732.50 | |
| 3/22/2018 | Revise/review fee reply, research re: same | 0.8 | $ 495.00 | 396.00 | |
| 3/16/2018 | Looked for CGM ALJ decision - precautionary/non-therapeitic for EAJA reply | 0.5 | $ 325.00 | 162.50 | |
| 3/20/2018 | Review of claims denied since Jan. ruling for EAJA | 0.25 | $ 525.00 | 131.25 | |
| 3/21/2018 | Review and revision of reply | 0.5 | $ 525.00 | 262.50 | |
| 3/22/2018 | Review of prior favorable ALJs and emailed them | 0.5 | $ 525.00 | 262.50 | |
| 3/23/2018 | Review of EAJA | 1.1 | $ 525.00 | 577.50 | 19,810.25 |
| 2/12/2018 | Revise/review motion to alter/amend | 2.1 | $ 495.00 | 1,039.50 | |
| 2/14/2018 | Revise/review motion to alter/amend | 3.3 | $ 495.00 | 1,633.50 | |
| 2/15/2018 | Revise/review motion to alter/amend | 1.7 | $ 495.00 | 841.50 | |
| 2/20/2018 | Revise/review motion to alter/amend | 3.6 | $ 495.00 | 1,782.00 | |
| 2/21/2018 | Revise/review motion to alter/amend | 3.9 | $ 495.00 | 1,930.50 | |
| 2/22/2018 | Revise/review motion to alter/amend | 4.5 | $ 495.00 | 2,227.50 | |
| 2/23/2018 | Revise/review motion to alter/amend | 2.8 | $ 495.00 | 1,386.00 | |
| 2/23/2018 | Reviewed the jurisdicctional challenge for federal action | 0.5 | $ 325.00 | 162.50 | |
| 2/26/2018 | Revise/review motion to alter/amend | 3.2 | $ 495.00 | 1,584.00 | |
| 2/27/2018 | Revise/review EAJA brief | 8.1 | $ 495.00 | 4,009.50 | |
| 2/28/2018 | Revise/review EAJA brief | 6.3 | $ 495.00 | 3,118.50 | |
| 2/28/2018 | Review and revision of billing statement and affidavit | 0.58333 | $ 525.00 | 306.25 | |
| 2/19/2018 | Postage | | | 54.02 | 20,075.27 |
| 1/2/2018 | Letter to the Court on other District Court CGM cases | 1.25 | $ 525.00 | 656.25 | |
| 1/2/2018 | reviewing transcript and letter re: pending cases | 1.8 | $ 495.00 | 891.00 | |
| 1/29/2018 | review decision, revise/review memo re: same | 1.3 | $ 495.00 | 643.50 | |
| 1/4/2018 | transcript of Bloom hearing | | | 191.25 | |
| 1/23/2018 | postage | | | 6.65 | 2,388.65 |
| 12/18/2017 | searched for Second Circuit case law on interpretation being inconsistent with regs | 2 | $ 325.00 | 650.00 | |
| 12/19/2017 | travel to and attend hearing with Judge Crawford in Vermont (5 am - 10 pm) | 17 | $ 525.00 | 8,925.00 | |
| 12/19/2017 | travel costs to attend Bloom District Court Hearing -meals | | | 35.20 | |
| 12/19/2017 | transportaion costs to attend Bloom District Court hearing | | | 891.77 | |
| 12/19/2017 | postage | | | 40.23 | 10,542.20 |
| 11/16/2017 | revision of reply | 0.33333 | $ 525.00 | 175.00 | |
| 11/26/2017 | postage and PACER | | | 91.29 | 266.29 |
| 10/13/2017 | reviewed and printed out govt sur-reply (Dkt. No. 40) per DMP | 0.16667 | $ 325.00 | 54.17 | 54.17 |
| 9/15//17 | review of reply and draft response | 2.5 | $ 525.00 | 1,312.50 | |
| 9/20/2017 | circled the substantive pleadings for TAT in Bloom for JP, answered related questions re same | 0.5 | $ 325.00 | 162.50 | |
| 9/21/2017 | research/ revise/ review reply re:  MSJ | 3.5 | $ 495.00 | 1,732.50 | |
| 9/22/2017 | research/ revise/ review reply re:  MSJ | 8.6 | $ 495.00 | 4,257.00 | |
| 9/23/2017 | research/ revise/ review reply re:  MSJ | 4.7 | $ 495.00 | 2,326.50 | |

## Parrish Law Offices
## 788 Washington Road
## Pittsburgh, PA  15228

3/26/2018

|  |  | TOTAL DUE |
|---|---|---|
|  |  | $   118,829.99 |

Jonathan Bloom
120 Nicklaus Circle
South Burlington, VT  05403

| Date | Description | Hours | | Rate | Amount | Total |
|---|---|---|---|---|---|---|
| 9/24/2017 | research/ revise/ review reply re:  MSJ | 5.3 | $ | 495.00 | 2,623.50 | |
| 9/25/2017 | research/ revise/ review reply re:  MSJ | 6.8 | $ | 495.00 | 3,366.00 | |
| 9/25/2017 | searched for the DME citation to supplies being reimbursed by Medicare for proper functioning per DMP, emailed to JP | 0.5 | $ | 325.00 | 162.50 | |
| 9/26/2017 | research/ revise/ review reply re:  MSJ | 4.2 | $ | 495.00 | 2,079.00 | |
| 9/26/2017 | revisions of Reply brief | 6 | $ | 525.00 | 3,150.00 | |
| 9/26/2017 | filled in AR, case, and pleading cites for Bloom response that JP wrote, looked for articles in AR that explain blood glucose relation to interstitial fluid; checked FDA approvals for use of term "medical device" per DMP; looked in Ars for evidence of prior favorable decisions for Bloom and other patients | 6 | $ | 325.00 | 1,950.00 | |
| 9/22/2017 | postage | | | | 49.44 | 23,171.44 |
| 8/28/2017 | PACER | | | | 4.50 | 4.50 |
| 6/27/2017 | review of transcripts | 3.25 | $ | 525.00 | 1,706.25 | |
| 6/28/2017 | summary judgement | 6 | $ | 525.00 | 3,150.00 | |
| 6/30/2017 | revision of brief | 4.25 | $ | 525.00 | 2,231.25 | |
| 7/3/2017 | draft of opening brief to local counsel and J. Bloom; addition of pinpoint cites and revision of brief | 2.16667 | $ | 525.00 | 1,137.50 | |
| 5/19/2017 | PACER - legal database | | | | 19.00 | |
| 5/19/2017 | postage | | | | 20.44 | 8,264.44 |
| 4/11/2017 | pulled down the service notice for the AR and the Answer, saved to the system.  Reviewed the Answer and Affirmative Defenses | 0.75 | $ | 325.00 | 243.75 | |
| 4/13/2017 | tried to access the Bloom AR for the Federal complaint numerous times; spoke with DMP and Melissa R. re the same. | 0.75 | $ | 325.00 | 243.75 | |
| 4/17/2017 | checked the Bloom CD that arrived from US attorneys office; downloaded the AR from the CD and saved to system | 0.25 | $ | 325.00 | 81.25 | 568.75 |
| 3/20/2017 | email re additional appeal | 0.25 | $ | 525.00 | 131.25 | |
| 3/24/2017 | postage | | | | 6.65 | 137.90 |

**Parrish Law Offices**

**788 Washington Road**

**Pittsburgh, PA 15228**

3/26/2018

| | TOTAL DUE |
|---|---|
| | $   118,829.99 |

Jonathan Bloom

120 Nicklaus Circle

South Burlington, VT 05403

| Service Date | Description | QTY | Hourly Fee | Amount | Total per month |
|---|---|---|---|---|---|
| 2/8/2017 | emails re government's request for an extension and review of local rules | 0.5 | $   525.00 | 262.50 | |
| 2/16/2017 | printed off extension request and reviewed | 0.16667 | $   325.00 | 54.17 | |
| 2/20/2017 | review and response to Secretary's request for an extension | 3.25 | $   525.00 | 1,706.25 | |
| 2/22/2017 | FU on extension | 0.16667 | $   525.00 | 87.50 | 2,110.42 |
| 1/5/2017 | escalation request | 0.33333 | $   525.00 | 175.00 | |
| 1/23/2017 | telephone conference MOD re request for extension; emails to and from client and local counsel re MAC's request for extension | 0.75 | $   525.00 | 393.75 | |
| 1/24/2017 | telephone conference MOD re 5 day rule; email local counsel re 5 day extension | 0.75 | $   525.00 | 393.75 | |
| 1/25/2017 | emails re briefing schedule | 0.25 | $   525.00 | 131.25 | |
| 1/27/2017 | reviewed the MAC decision Bloom- Goga MAC appeal, scanned and saved to system | 0.5 | $   325.00 | 162.50 | |
| 1/27/2017 | review of MAC decision; emails re same | 0.5 | $   525.00 | 262.50 | |
| 1/30/2017 | amending complaint; emails on a mending complaint vs filing a second complaint | 2.5 | $   525.00 | 1,312.50 | |
| 1/31/2017 | telephone conference Dr. Bloom re amending complaint; email C Nolan with date of ALJ decision | 0.33333 | $   525.00 | 175.00 | |
| 1/24/2017 | postage | | | 6.45 | 3,012.70 |
| 12/6/2016 | revised court scheduling motion; email local counsel re same | 0.75 | $   500.00 | 375.00 | |
| 12/19/2016 | postage | | | 20.03 | 395.03 |
| 11/7/2016 | review of FF decision; scan decision to Bloom and Nolan with explanatory email | 0.66667 | $   500.00 | 333.34 | |
| 11/29/2016 | ALJ request 16-16 | 0.5 | $   500.00 | 250.00 | 583.34 |
| 10/3/2016 | proofread the Proposed motion and order with regard to remaining JB's federal action back down to the MAC and sent drafts back to DMP; proofread the supplemental appeal letter for 16-02 MAC appeal and assembled attachments, created USPS mailing label.  Made copies for Judge Goga, Noridian, and C2C and labeled envelopes.  Emailed JB a copy scanned in the NOH and exhibit list for 16-01 hearing; emailed to Dr. Bloom for his records | 1.75 | $   295.00 | 516.25 | |
| 10/4/2016 | | 0.16667 | $   295.00 | 49.17 | |
| 10/5/2016 | review and revision of motion and order; emails re same | 0.33333 | $   500.00 | 166.67 | |
| 10/6/2016 | responded to the Notice of Hearing for our ref no. 16-01. faxed | 0.25 | $   295.00 | 73.75 | |
| 10/20/2016 | telephone conference Judge Chin's team re FF OTR; emails to JB and local counsel re same | 0.5 | $   500.00 | 250.00 | |
| 10/27/2016 | review of proposed order; emails re same | 0.75 | $   500.00 | 375.00 | |
| 10/21/2016 | postage | | | 12.90 | 1,443.73 |

## Parrish Law Offices
## 788 Washington Road
## Pittsburgh, PA  15228

3/26/2018

| | TOTAL DUE |
|---|---|
| | $   118,829.99 |

Jonathan Bloom
120 Nicklaus Circle
South Burlington, VT  05403

| Service Date | Description | QTY | Hourly Fee | Amount | Total per month |
|---|---|---|---|---|---|
| 9/6/2016 | MAC appeal of Goga unfavorable decision | 3.33333 | $     500.00 | 1,666.67 | |
| 9/8/2016 | telephone conference re beneficiary helpline and status of Chinn case; emails re same; vm Judge Chinn's team requesting copy of decision | 0.5 | $     500.00 | 250.00 | |
| 9/9/2016 | MAC appeal | 2 | $     500.00 | 1,000.00 | |
| 9/9/2016 | proofread the MAC appeal for 16-02 and printed out, assembled attachments, set up USPS mailings for each copy (Noridian, C@C, and Judge Goga) and emailed to JB.  Scanned and saved complete copy to system | 1.25 | $     295.00 | 368.75 | |
| 9/19/2016 | review of secretaries motion | 0.75 | $     500.00 | 375.00 | |
| 9/27/2016 | review of pleadings for oral argument | 0.5 | $     500.00 | 250.00 | |
| 9/29/2016 | preparation for oral argument; oral argument; proposed order on remand; follow up with local counsel re proposed remand order; file request for administrative record | 3.5 | $     500.00 | 1,750.00 | |
| 9/29/2016 | set up USPS Priority mailing for request for entire admin record from the MAC, in anticipation of remand from District Court.  Scanned copy to system | 0.25 | $     295.00 | 73.75 | |
| 9/30/2016 | motion and proposed order; emails to local counsel re proposed order; review of remand regs; telephone conference local counsel | 4.16667 | $     500.00 | 2,083.34 | |
| 9/21/2016 | postage | | | 6.45 | 7,823.95 |
| 8/5/2016 | telephone conference local counsel; draft opposition to request for remand | 2.5 | $     500.00 | 1,250.00 | |
| 8/10/2016 | reviewed the secretary's motion to remand for Bloom civil action in VT | 0.25 | $     295.00 | 73.75 | |
| 8/10/2016 | review of request for remand and response thereto | 2 | $     500.00 | 1,000.00 | |
| 8/11/2016 | review of response to motion for remand | 1.5 | $     500.00 | 750.00 | |
| 8/15/2016 | response to motion for remand | 7.75 | $     500.00 | 3,875.00 | |
| 8/18/2016 | revision of response to motion; emails re same | 0.5 | $     500.00 | 250.00 | |
| 8/20/2016 | response to motion for remand-adding citations for MAC delay; integrating case law | 3.5 | $     500.00 | 1,750.00 | |
| 8/23/2016 | Federal action: proofread the response to the request for remand motion per DMP | 0.5 | $     295.00 | 147.50 | |
| 8/29/2016 | review of Goga decision and email re same | 0.75 | $     500.00 | 375.00 | 9,471.25 |
| 7/7/2016 | finished J Bloom PHB and created FedEx mailing for Judge Goga | 0.75 | $     295.00 | 221.25 | |
| 7/26/2017 | FedEx | | | 34.17 | 255.42 |
| 6/26/2018 | completed and submitted the Response to Notice of Hearing for our ref no 16-02 case and faxed over an appointment or rep to Judge Goga's team. Scanned and saved to system; sent JB a copy and recommended he complete it as well for his own participation | 0.5 | $     295.00 | 147.50 | |
| 6/26/2016 | postage | | | 29.09 | 176.59 |
| 5/12/2017 | proofread, gathered the attachments for, made cop of and created FedEx shipment for J. Blooms ALJ request no 16-01 PHB to Judge Chinn.  Emailed copy to JB | 0.75 | $     295.00 | 221.25 | |
| 5/27/2006 | FedEx | | | 14.13 | 235.38 |

**Parrish Law Offices**
**788 Washington Road**
**Pittsburgh, PA 15228**

3/26/2018

| | | TOTAL DUE |
|---|---|---|
| | | $ 118,829.99 |

Jonathan Bloom
120 Nicklaus Circle
South Burlington, VT 05403

| Service Date | Description | QTY | Hourly Fee | Amount | Total per month |
|---|---|---|---|---|---|
| 4/11/2016 | emails J. Bloom re ALJ request | 0.5 | $ 490.00 | 245.00 | |
| 4/12/2016 | Searched for the MBPM cite for coverage of supplies for a covered device statement for ALJ request 16-01 | 0.5 | $ 295.00 | 147.50 | |
| 4/12/2016 | ALJ request for J. Bloom | 0.5 | $ 490.00 | 245.00 | |
| 4/13/2016 | revised the ALJ request letter for 16-01 (J Bloom); burned the attachments onto a CD; created FedEx shipment, created beneficiary list, created labels for CD and CD mailers and scanned and saved a copy re same. Emailed to JB for his records | 1 | $ 295.00 | 295.00 | |
| 4/13/2016 | appeal for J. Bloom claim | 0.5 | $ 490.00 | 245.00 | |
| 4/14/2016 | spoke with JB to coordinate sending the doctor letters and medical records via email rather than fax; saved and emailed documents to our system | 0.25 | $ 295.00 | 73.75 | |
| 4/21/2016 | wrote the federal complaint draft for the Jarboe, Dorman decisions after reviewing the ALJ and MAC decisions re the same; spoke with JB re the amounts in controversy and emailed to DMP to ensure federal jurisdiction and additional case that the MAC provided an extension of time for | 4.5 | $ 295.00 | 1,327.50 | |
| 4/22/2016 | reviewed the MAC decision that J. Bloom scanned over for M-15-1505 as well as the referral for the case from the AdQIC; revised the complaint draft for JB complaint; emailed with question to JB for his review | 2 | $ 295.00 | 590.00 | |
| 4/22/2016 | emails re MAC decision; prior appeals; outstanding questions | 1.33333 | $ 490.00 | 653.33 | |
| 4/25/2016 | spoke with DMP re the revisions of the counts in the complaint to combine ARB & Capr. With substantive evidence; wrote email to Vermont legal aid re the evidence that was offered below in JB's ALJ cases; made minor revisions to the body of the complaint | 0.5 | $ 295.00 | 147.50 | |
| 4/25/2016 | revision of Bloom complaint | 2.5 | $ 490.00 | 1,225.00 | |
| 4/25/2016 | revision of Boom complaint counts | 0.75 | $ 490.00 | 367.50 | |
| 4/26/2016 | reviewed the most recent draft of the complaint and spoke about streamlining the counts with DMP; scanned the favorable ALJ decisions separately and sent the four ALJ decisions, two MAC decisions, and extension letter to CN for attachments to the complaint | 1 | $ 295.00 | 295.00 | |
| 4/26/2016 | revision of Dr. Blooms complaint | 2.5 | $ 490.00 | 1,225.00 | |
| 4/28/2016 | reviewed the final draft of the complaint and made edits; emailed JB after sweep of ALJ decision, requesting the last of the five favorable decisions to submit with the complaint | 0.75 | $ 295.00 | 221.25 | |
| 4/28/2016 | revision of complaint | 1.5 | $ 490.00 | 735.00 | 8,038.33 |
| | | **244.50** | | | $ 118,829.99 |

| | |
|---|---|
| Invoice Total | 118,829.99 |
| Total Hours | 244.50 |
| Total Fees | 117,296.33 |
| Total Expenses | 1,533.66 |

**Law Office of Richard L. Stanley**

**INVOICE**

EIN: 27-5467994

P.O. Box 7967
Houston, Texas 77270
(832) 656-4277

INVOICE #1906
DATE: 10/11/2019

TO:

James Pistorino, Esq.
c/o Parrish Law Offices
788 Washington Road
Pittsburgh, PA 15228
(412) 561-6250

FOR:

Legal consultation regarding Bloom v. Azar, Appeal No. 18-2390,
pending in the U.S. Court of Appeals for the Second Circuit

| DESCRIPTION | DATE | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| For professional legal services rendered from September 1, 2019 to October 7, 2019 in connection with the above-captioned appeal pending in the U.S. Court of Appeals for the Second Circuit, related to the preparation for and assistance with the oral argument in New York, New York at the direction of and in consultation with the lead trial and appellate counsel at the Parrish Law Offices. | | | $ 600.00 | |
| | | | | |
| Begin to review opinions and briefs in the case to provide assistance to Mr. Pistorino for Second Circuit appeal argument preparations. | 09-14-2019 | 3.0 | | |
| Review opinions and briefs in the case. | 09-15-2019 | 3.0 | | |
| Review opinions, briefs, and caselaw relevant to case. | 09-17-2019 | 3.0 | | |
| Continue to research caselaw and issues in appeal; review briefs in preparation for discussions with Mr. Pistorino. | 09-18-2019 | 3.0 | | |
| Conference call with Mr. Pistorino regarding reactions to the briefs, issues in the appeal, strategies for future argument, and related assistance with appeal. | 09-19-2019 | 3.5 | | |
| Continuation of conference call with Mr. Pistorino regarding reactions to the briefs, issues in the appeal, strategies for future argument, and related assistance with appeal. | 09-20-2019 | 3.0 | | |
| Conference call regarding appeal preparation issues and logistics. | 09-24-2019 | 0.5 | | |
| Conference call with Mr. Pistorino regarding appeal issues and strategies and Moot Court procedures and design. | 09-29-2019 | 1.0 | | |
| | | | | |
| Travel from Houston, Texas to New York, New York for preparation for oral argument at the Second Circuit in the above appeal (no hours charged); review briefs and other materials; develop and prepare possible Moot Court questions and issues for discussion | 10-01-2019 | 3.0 | | |
| Attend Second Circuit arguments with Mr. Pistorino for training and preparation purposes; conference with Mr. Pistorinio regarding oral argument techniques and strategies; additional preparation for Moot Court session | 10-02-2019 | 6.0 | | |
| Attend and participate in Moot Court session at local counsel's offices in Roseland, New Jersey; work with Mr. Pistorino on oral argument outline and argument introduction; additional practice sessions for argument | 10-03-2019 | 8.0 | | |

| | | | |
|---|---|---|---|
| Attend additional Second Circuit arguments with Mr. Pistorino for training and preparation purposes; conference with Mr. Pistorinio and Ms. Parrish regarding oral argument preparation and strategies | 10-04-2019 | 4.0 | |
| Meeting with Mr. Pistorino regarding oral argument outline and notes for actual argument; revisions and discussions regarding same; practice revised opening for argument | 10-05-2019 | 3.0 | |
| Provide assistance to Mr. Pistorino in final preparations for oral argument | 10-06-2019 | 1.0 | |
| Attend and assist at counsel's table for actual oral argument before Second Circuit in the above appeal; conference with Mr. Pistorino following the argument regarding issues and possible follow-up with the court | 10-07-2019 | 3.0 | |
| Return travel to Houston, Texas (no hours charged). | | | |
| | | | |
| | TOTAL | 48.0 | $ 28,800.00 |
| | | | |

FEE TOTAL    $ 28,800.00

| EXPENSE DESCRIPTION | DATE | | AMOUNT |
|---|---|---|---|
| | | | |
| NOTE:  Expenses actually incurred in conjunction with the above legal work were separately invoiced (Invoice #1906E) and paid by the Parrish Law Offices pursuant to mutual agreement. | | | |
| | | | |
| | | | |

INVOICE TOTAL    $ 28,800.00

Make all checks payable to Law Office of Richard L. Stanley